| Name | ID | Date | Department | Location | Title | Title (Full) | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Arevalo, Lawrence J. | 1676 | 09/19/05 | SFGC IT - Shared Services | US TX Houston | Director ERP | Director, Enterprise Resource Planning | Exempt | Fulltime-Regular | McCarthy, Cullen | larevalo@stanfordeagle.com | 713-964-8331 |
| Barranco, Robert C. | 4146 | 07/07/08 | SFGC IT - Shared Services | US FL Miami | Director | Director | Exempt | Fulltime-Regular | McCarthy, Cullen / Chase | rbarranco@stanfordeagle.com | 305-329-1686 |
| Buelna, Joseph N. | 3899 | 11/19/07 | SFGC IT - Shared Services | US FL Miami | Web Team Lead | Team Lead, Web Team | Exempt | Fulltime-Regular | Chase | jbuelna@stanfordeagle.com | 713-964-6176 |
| Coffey, Sharyn A. | 2385 | 01/16/06 | SFGC IT - Shared Services | US TX Houston | Database Administrator | Database Administrator | Exempt | Fulltime-Regular | Barranco, Robert C. | scoffey@stanfordeagle.com | 713-964-6547 |
| George, Bertie C. | 3266 | 07/24/06 | SFGC IT - Shared Services | US TX Houston | Oracle Applications Support Manager | Oracle Applications Support Manager | Exempt | Fulltime-Regular | Kimble, Bobby G. | bgeorge@stanfordeagle.com | 713-964-5247 |
| Gu, Jian | 3226 | 07/17/06 | SFGC IT - Shared Services | US TX Houston | Oracle Applications Developer | Oracle Applications Developer | Exempt | Fulltime-Regular | George, Bertie C. | jgu@stanfordeagle.com | 713-999-6686 |
| Guan, Sanny | 512 | 03/20/00 | SFGC IT - Shared Services | US TX Houston | Oracle Applications Developer | Oracle Applications Developer | Exempt | Fulltime-Regular | Gu, Jian | sguan@stanfordeagle.com | 713-964-8374 |
| Gullapalli, Chandra S. | 3494 | 12/18/06 | SFGC IT - Shared Services | US TX Houston | Database Administrator Database | Database Administrator Database | Exempt | Fulltime-Regular | Kimble, Bobby G. | cgullapalli@stanfordeagle.com | 713-999-6524 |
| Kimble, Bobby G. | 2097 | 10/10/05 | SFGC IT - Shared Services | US TX Houston | Database Applications Database Manager | Database Applications Database Manager | Exempt | Fulltime-Regular | Arevalo, Lawrence J. / Schwarzberg, Larry R. | bkimble@stanfordeagle.com | 713-999-6549 |
| Pedraza, Jose | 2502 | 03/01/06 | SFGC IT - Shared Services | US TX Houston | Security Analyst | Security Analyst | Exempt | Fulltime-Regular | Schwarzberg, Larry R. Jr. | jpedraza@stanfordeagle.com | 713-964-8390 |
| Remmert, Jason W. | 986 | 08/11/03 | SFGC IT - Shared Services | US TX Houston | Digital Media Designer | Digital Media Designer | Exempt | Fulltime-Regular | Barranco, Robert C. | jremmert@stanfordeagle.com | 713-964-5149 |
| Schwarzberg, Larry R. Jr. | 3610 | 03/26/07 | SFGC IT - Shared Services | US TX Houston | Director, IT Security | Director, IT Security | Exempt | Fulltime-Regular | McCarthy, Cullen / Chase | lschwarzberg@stanfordeagle.com | 713-964-8403 |
| Shaw, Lawrence E. | 4239 | 09/15/08 | SFGC IT - Shared Services | US TX Houston | Manager, IT Services | Manager, IT Services | Exempt | Fulltime-Regular | Schwarzberg, Larry R. | lshaw@stanfordeagle.com | 713-964-8405 |
| Shirish, Ranjan R. (Ranju) | 3774 | 08/20/07 | SFGC IT - Shared Services | US TX Houston | Oracle Data Base | Database Administrator | Exempt | Fulltime-Regular | Kimble, Bobby G. | rshirish@stanfordeagle.com | 713-964-8495 |
| Vallabhaneni, Ramsgopal C. (Gopal) | 3594 | 03/12/07 | SFGC IT - Shared Services | US TX Houston | Oracle Applications Developer | Oracle Applications Developer | Exempt | Fulltime-Regular | Gu, Jian | rvallabhaneni@stanfordeagle.com | 713-964-5177 |
| Whitcomb, George S (Steve) | 3721 | 07/09/07 | SFGC IT - Shared Services | US TX Houston | Software Engineering Manager | Software Engineering Manager | Exempt | Fulltime-Regular | Carlo, Ismael J. | swhitcomb@stanfordeagle.com | 713-964-6109 |
| Duarte, Roberta | 3354 | 09/01/06 | Human Resources | US TX Houston | HR Sr Generalist, Latin America | HR Sr Generalist, Latin America | Exempt | Fulltime-Regular | Herrero, Helena M. | rduarte@stanfordeagle.com | 305-347-2412 |
| Hernandez, Lourdes M. | 3292 | 08/01/06 | Human Resources | US FL Miami | HR Asst | Human Resources Executive Assistant | Exempt | Fulltime-Regular | Herrero, Helena M. | lhernandez@stanfordeagle.com | 305-347-2412 |
| Becerra, Roman A. | 1054 | 05/24/04 | SFGC LatAm Legal | US TX Houston | Foreign Legal Counsel | Foreign Legal Counsel | Exempt | Fulltime-Regular | Nanes, David M. | rbecerra@stanfordeagle.com | 713-964-5282 |
| Alvarado, Pablo M (Mauricio) | 645 | 04/05/99 | SFGC Legal | US FL Miami | General Counsel | General Counsel | Exempt | Fulltime-Regular | Alvarado, Pablo M (Mauricio) | malvarado@stanfordeagle.com | 305-960-3219 |
| Chavez, Vanessa P. | 4269 | 10/15/08 | SFGC Legal | US FL Miami | Executive Legal Assistant | Executive Legal Assistant | Exempt | Fulltime-Regular | Alvarado, Pablo M (Mauricio) | vchavez@stanfordeagle.com | 305-960-3222 |
| Contreras Cordon, Mayra | 2184 | 12/02/05 | SFGC Legal | US TX Houston | Foreign Law Grad | Foreign Law Graduate | Exempt | Fulltime-Regular | Fontana, Lawrence J. | mcontreras@stanfordeagle.com | 713-999-6632 |
| Harric, B. Rebecca | 648 | 11/01/99 | SFGC Legal | US TX Houston | Securities Attorney | Securities Attorney | Exempt | Fulltime-Regular | Alvarado, Pablo M (Mauricio) | rharric@stanfordeagle.com | 713-964-5147 |
| LaMothe, Richard A. | 659 | 02/04/02 | SFGC Legal | US TX Houston | Manager Corporate Legal | Manager, Corporate Legal | Nonexempt | Fulltime-Regular | Alvarado, Pablo M (Mauricio) | rlamothe@stanfordeagle.com | 305-960-3232 |
| Macklin, Angela M. | 3822 | 09/24/07 | SFGC Legal | US TX Houston | Legal Asst | Legal Assistant | Nonexempt | Fulltime-Regular | Rigby, Robert Glen | amacklin@stanfordeagle.com | 713-964-5141 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Martinez, Araceli (Shelley) | 647 | 08/30/99 | SFGC Legal | US TX Houston | Legal Administrator | Legal Administrator | Exempt | Fulltime-Regular | Alvarado, Pablo M (Mauricio) | amartinez@stanfordeagle.com | 713-964-5143 |
| Rostagno, Miguel E. | 3710 | 06/25/07 | SFGC Legal | US FL Miami | Foreign Legal Counsel | Foreign Legal Counsel | Exempt | Fulltime-Regular | Alvarado, Pablo M (Mauricio) | mrostagno@stanfordeagle.com | 305-960-3227 |
| Sanchez, Maribel | 3493 | 12/11/06 | SFGC Legal | US TX Houston | Records Administrator | Records Administrator | NonExempt | Fulltime-Regular | Alvarado, Pablo M (Mauricio) | masanchez@stanfordeagle.com | 713-964-8339 |
| Fontana, Lawrence J. | 2481 | 02/13/06 | SFGC Legal - North America | US TX Houston | General Counsel | Regional General Counsel for North America | Exempt | Fulltime-Regular | Bogar, Daniel T. | lfontana@stanfordeagle.com | 713-964-8497 |
| Novy-Wilson, Cori A | 2171 | 11/21/05 | SFGC Legal - North America | US TX Houston | Attorney | Attorney | Exempt | Fulltime-Regular | Fontana, Lawrence J. | cnovy-wilson@stanfordeagle.com | 713-959-0581 |
| Ponce-Manson, Kierly L. | 3543 | 01/18/07 | SFGC Legal - North America | US TX Houston | Legal Asst | Legal Assistant | NonExempt | Fulltime-Regular | Rigby, Robert Glen | kponce-manson@stanfordeagle.com | 713-964-6112 |
| Quezales, Silvia K. | 2179 | 11/29/05 | SFGC Legal - North America | US TX Houston | Legal Asst | Legal Assistant | NonExempt | Fulltime-Regular | Rigby, Robert Glen | squezales@stanfordeagle.com | 713-964-8443 |
| Rigby, Robert Glen | 1475 | 01/17/05 | SFGC Legal - North America | US TX Houston | Chief Litigation Counsel | Chief Litigation Counsel | Exempt | Fulltime-Regular | Rigby, Robert Glen | grigby@stanfordeagle.com | 713-964-5197 |
| Burgas, Alejandro | 1423 | 04/17/00 | SFGC Mail Room | US TX Houston | Office Services Supervisor | Office Services Supervisor | NonExempt | Fulltime-Regular | Hernandez, Oscar | aburgas@stanfordeagle.com | 713-964-5154 |
| Escobar, Oscar A. | 1553 | 03/16/05 | SFGC Mail Room | US TX Houston | Office Services Coordinator 1 | Office Services Coordinator | NonExempt | Fulltime-Regular | Burgas, Alejandro | oescobar@stanfordeagle.com | 713-959-6522 |
| Rodriguez, Fabian | 2510 | 02/22/06 | SFGC Mail Room | US TX Houston | Office Services Coordinator 1 | Office Services Coordinator | NonExempt | Fulltime-Regular | Burgas, Alejandro | frodriguez@stanfordeagle.com | 713-959-6522 |
| Burgas, Michael A. | 2338 | 12/17/05 | SFGC Mail Room | US TX Houston | Intern | Intern | NonExempt | Fulltime-Temporary | Hernandez, Oscar | maburgas@stanfordeagle.com | 713-964-5227 |
| Bledsoe-Harris, Renee Y. | 4179 | 08/11/08 | SFGC Marketing | US TX Houston | Marketing Coordinator | Marketing Coordinator | Exempt | Fulltime-Regular | Burns, Lynette Renee | rharris@stanfordeagle.com | 713-959-6628 |
| Burns, Lynette Renee | 2448 | 02/06/06 | SFGC Marketing | US TX Houston | Project Mgr | Project Manager | Exempt | Fulltime-Regular | Hamm, Laura S. (Suzanne) | lburns@stanfordeagle.com | 713-959-6628 |
| Gentry, Mary Grace H. | 1230 | 08/30/04 | SFGC Marketing | US TN Memphis | Marketing Mgr | Marketing Manager | Exempt | Fulltime-Regular | Hamm, Laura S. (Suzanne) | mgentry@stanfordeagle.com | 901-414-0356 |
| Hamm, Laura S. (Suzanne) | 3021 | 10/01/05 | SFGC Marketing | US TN Memphis | Chief Marketing Officer / North America | Chief Marketing Officer / North America | Exempt | Fulltime-Regular | Bogar, Daniel T. | shamm@stanfordeagle.com | 901-537-1696 |
| Kirk, Diane W. | 4199 | 09/02/08 | SFGC Marketing | US TN Memphis | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Hamm, Laura S. (Suzanne) | dkirk@stanfordeagle.com | 901-537-1696 |
| MacIntosh, Carol M | 3020 | 01/09/04 | SFGC Marketing | US TN Memphis | Marketing Mgr | Marketing Manager | Exempt | Fulltime-Regular | Hamm, Laura S. (Suzanne) | cmacintosh@stanfordeagle.com | 901-537-1694 |
| Marshall, Shirley A. | 4391 | 01/12/09 | SFGC Marketing | US TN Memphis | Project Coordinator | Project Coordinator | Exempt | Fulltime-Regular | MacIntosh, Carol M | shmarshall@stanfordeagle.com | 901-537-1694 |
| Nelson, Christopher M. | 4106 | 06/02/08 | SFGC Marketing | US TX Houston | Web Content Developer | Web Content Developer | Exempt | Fulltime-Regular | Wente, Jeremy D. | cnelson@stanfordeagle.com | 713-964-8493 |
| Olivier, Priscilla | 1197 | 08/09/04 | SFGC Marketing | US TX Houston | Marketing Coordinator | Marketing Coordinator | Exempt | Fulltime-Regular | Hamm, Laura S. (Suzanne) | polivier@stanfordeagle.com | 713-964-8412 |
| Orozco, Dolores M (Loly) | 1088 | 08/01/04 | SFGC Marketing | US FL Miami | Marketing Coordinator | Marketing Coordinator | Exempt | Fulltime-Regular | Hamm, Laura S. (Suzanne) | dorozco@stanfordeagle.com | 305-347-2433 |
| Trello, Ana M. | 682 | 02/16/03 | SFGC Marketing | US FL Miami | Marketing Manager | Senior Marketing Manager | Exempt | Fulltime-Regular | Hamm, Laura S. (Suzanne) | atello@stanfordeagle.com | 305-960-8526 |
| Wente, Jeremy D. | 3569 | 02/26/07 | SFGC Marketing | US TX Houston | Director Web Services | Director Web Services | Exempt | Fulltime-Regular | Hamm, Laura S. (Suzanne) | jwente@stanfordeagle.com | 713-964-6966 |
| Berry, Charlotte J. | 640 | 11/12/98 | SFGC Mexico | US TX Mexico | Director | Executive Assistant | Exempt | Fulltime-Regular | Stanford, R. Allen | cberry@stanfordeagle.com | 713-964-6066 |

| Name | ID | Date | Department | Location | Title | Role | Status | Type | Supervisor | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Kuehn, Lauren A. | 4362 | 12/15/08 | SFGC Mexia | US TX Mexia | Admin Asst 1 | Administrative Assistant | NonExempt | Fulltime-Regular | Berry, Charlotte J | lkuehn@stanfordeagle.com | |
| Baldwin, Jennifer M. | 4245 | 09/29/08 | SFGC Public Affairs | US FL Miami | Director | Director of Community Affairs | Exempt | Fulltime-Regular | Rodriguez, Maria P. (Lula) | jbaldwin@stanfordeagle.com | 305-329-1712 |
| Bertsch, Brian D. | 4181 | 08/18/08 | SFGC Public Affairs | US NY New York | Director | Director of Press Relations | Exempt | Fulltime-Regular | Rodriguez, Maria P. (Lula) | bbertsch@stanfordeagle.com | 212-272-4499 |
| Fernandez, Robert Jr. | 4033 | 04/01/08 | SFGC Public Affairs | US FL Miami | Deputy Director | Deputy Director of Corporate Comm. & Public Relations | Exempt | Fulltime-Regular | Rodriguez, Maria P. (Lula) | robfernandez@stanfordeagle.com | 305-329-1692 |
| Moreno, Hycha T. | 4028 | 04/01/08 | SFGC Public Affairs | US FL Miami | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Rodriguez, Maria P. (Lula) | hymoreno@stanfordeagle.com | |
| Rodriguez, Maria P. (Lula) | 4003 | 03/03/08 | SFGC Public Affairs | US FL Miami | Director | Global Director of Corporate Comm. and Public Relations | Exempt | Fulltime-Regular | Stanford, R. Allen | lurodriguez@stanfordeagle.com | 305-329-1682 |
| Roldan, Elizabeth | 4292 | 10/27/08 | SFGC Public Affairs | US FL Miami | External Affairs Deputy | External Affairs Deputy | Exempt | Fulltime-Regular | Rodriguez, Maria P. (Lula) | eroldan@stanfordeagle.com | 305-329-1695 |
| Romero, Alexander B. | 4103 | 05/22/08 | SFGC Public Affairs | US FL Miami | Public Affairs and Communications Off | Public Affairs and Communications Officer | Exempt | Fulltime-Regular | Fernandez, Robert Jr. | alromero@stanfordeagle.com | |
| Torú, Matteo | 2256 | 03/06/02 | SFGC Public Affairs | US FL Miami | Intl Photographer | International Photographer | Exempt | Fulltime-Regular | Fernandez, Robert Jr. | mtorri@stanfordeagle.com | 305-329-1722 |
| Aleman, Jessica | 1366 | 11/08/01 | SFGC Reception/Conc | US TX Houston | Executive Receptionist | Executive Receptionist | NonExempt | Fulltime-Regular | Barlow, Laura L. | jaleman@stanfordeagle.com | 713-964-5155 |
| Hernandez, Annie | 308 | 06/14/99 | SFGC Reception/Conc | US TX Houston | Executive Receptionist | Executive Receptionist | NonExempt | Fulltime-Regular | Barlow, Laura L. | achernandez@stanfordeagle.com | 713-964-5137 |
| Roman, Grace P. | 4252 | 10/06/08 | SFGC Reception/Conc | US TX Houston | Executive Receptionist | Executive Receptionist | NonExempt | Fulltime-Regular | Barlow, Laura L. | groman@stanfordeagle.com | |
| Thomas, Elizabeth J. (Liz) | 3753 | 08/01/07 | SFGC Reception/Conc | US TX Houston | Concierge | Corporate Concierge | NonExempt | Fulltime-Regular | Barlow, Laura L. | ljthomas@stanfordeagle.com | 713-964-5180 |
| Adams, John B. | 516 | 07/10/00 | SFGC Research and Trading | US TN Memphis | Technical Analyst | Senior Investment Officer U.S. / Canada | Exempt | Fulltime-Regular | Weeden, Kenneth | jadams@stanfordeagle.com | |
| Aiceas, Sybil | 521 | 05/13/99 | SFGC Research and Trading | US TN Memphis | Office Mgr | Office Manager | Exempt | Fulltime-Regular | Pendergest, Laura L. | saiceas@stanfordeagle.com | 901-537-1622 |
| Allison, Robert C. Jr. (Bobby) | 872 | 02/01/06 | SFGC Research and Trading | US TN Memphis | VP | Vice President | Exempt | Fulltime-Regular | Davis, James M | rallison@stanfordeagle.com | 901-537-1600 |
| Armstrong, Nicholas T. | 4363 | 12/15/08 | SFGC Research and Trading | US TN Memphis | Jr Investment Analyst | Jr. Investment Strategist | Exempt | Fulltime-Regular | Adams, John B. | narmstrong@stanfordeagle.com | |
| Bernard, William E. | 3737 | 07/16/07 | SFGC Research and Trading | US TN Memphis | Fixed Income Strategist | Global Fixed Income Specialist | Exempt | Fulltime-Regular | Collinsworth, Mark P | wbernard@stanfordeagle.com | 901-537-1672 |
| Bishop, David L. | 536 | 12/06/99 | SFGC Research and Trading | US MS Tupelo | Sr Global Technical Strategist | Senior Global Commodity Strategist | Exempt | Fulltime-Regular | Pendergest, Laura L. | dbishop@stanfordeagle.com | 662-718-3208 |
| Clayton, Mitchell | 538 | 03/09/00 | SFGC Research and Trading | US TN Memphis | Sr Global Technical Strategist | Senior Global Technical Strategist | Exempt | Fulltime-Regular | Pendergest, Laura L | mclayton@stanfordeagle.com | 901-537-1664 |
| Collinsworth, Mark P | 545 | 04/07/99 | SFGC Research and Trading | US TN Memphis | Managing Director | Managing Director Global Asset Allocation | Exempt | Fulltime-Regular | Pendergest, Laura L | mcollinsworth@stanfordeagle.com | 901-537-1651 |

| Name | ID | Date | Department | Location | Business Title | Job Title | Exempt Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Davis, James Z (Zack) | 543 | 08/15/02 | SFGC Research and Trading | US TN Memphis | Research Analyst | Global Equity Specialist | Exempt | Fulltime-Regular | Collinsworth, Mark P | zdavis@stanfordeagle.com | 901-537-1637 |
| Falkner, Marina U. | 3864 | 11/05/07 | SFGC Research and Trading | US TN Memphis | Analyst | Financial Research Analyst - Eastern Europe | Exempt | Fulltime-Regular | Weeden, Kenneth | mfalkner@stanfordeagle.com | |
| Gonzalez, Olga I | 790 | 09/15/03 | SFGC Research and Trading | US MS Tupelo | Executive Receptionist | Executive Receptionist | NonExempt | Fulltime-Regular | | ogonzalez@stanfordeagle.com | 901-537-1600 |
| Haley, Jimmie M | 539 | 09/03/01 | SFGC Research and Trading | US MS Tupelo | Analyst | Sr Investment Analyst | Exempt | Fulltime-Regular | Weeden, Kenneth | jhaley@stanfordeagle.com | 340-713-5021 |
| Holt, Laura L. | 506 | 06/02/97 | SFGC Research and Trading | US TN Memphis | Chief Investment Officer | Chief Investment Officer | Exempt | Fulltime-Regular | Davis, James M | lholt@stanfordeagle.com | 662-718-3202 |
| McCann, Francesca N. | 2303-2 | 11/09/04 | SFGC Research and Trading | US DC Washington | Managing Director | Managing Director, Senior Portfolio Manager | Exempt | Fulltime-Regular | Holt, Laura L. | fmccann@stanfordeagle.com | 202-295-2340 |
| McGee, Steven W | 504 | 04/01/99 | SFGC Research and Trading | US TN Memphis | Managing Director | Managing Director-Non-Correlated Assets | Exempt | Fulltime-Regular | Holt, Laura L. | wmcgee@stanfordeagle.com | 901-537-1661 |
| McGurt, Terrence D. | 4351 | 12/03/08 | SFGC Research and Trading | US MS Tupelo | Maintenance Coordinator | Senior Investment Coordinator | NonExempt | Fulltime-Regular | McGee, Steven W | | |
| Palmilden, Frederic A. | 546 | 07/10/00 | SFGC Research and Trading | US TN Memphis | Research Analyst | Senior Investment Officer - Western Europe | Exempt | Fulltime-Regular | Weeden, Kenneth | fpalmilden@stanfordeagle.com | 901-537-1633 |
| Randall, Elizabeth Johnson | 1513 | 02/18/05 | SFGC Research and Trading | US MS Tupelo | Global Real Estate Specialist | Global Real Estate Specialist | Exempt | Fulltime-Regular | McGee, Steven W | erandall@stanfordeagle.com | 901-537-3207 |
| Sheppard, Heather D. | 527 | 07/02/01 | SFGC Research and Trading | US MS Tupelo | Research Analyst | Global Equity Specialist | Exempt | Fulltime-Regular | Collinsworth, Mark P | hsheppard@stanfordeagle.com | 901-537-1612 |
| Shi, Jian | 1394 | 12/16/04 | SFGC Research and Trading | US TN Memphis | Research Analyst | Senior Investment Officer - Asia / Pacific | Exempt | Fulltime-Regular | Weeden, Kenneth | jshi@stanfordeagle.com | 901-537-1600 |
| Skelton, Angie | 547 | 01/02/01 | SFGC Research and Trading | US MS Tupelo | Editor-In-Chief | Editor-In-Chief | Exempt | Fulltime-Regular | Pendergrast, Laura L. | askelton@stanfordeagle.com | 662-718-3209 |
| Stanton, Latrice A. | 1474 | 01/17/05 | SFGC Research and Trading | US MS Tupelo | Admin Asst 1 | Administrative Assistant Latin America, | NonExempt | Fulltime-Regular | Pendergrast, Laura L. | lstanton@stanfordeagle.com | 901-537-1614 |
| Steen, Sally E. | 2334-2 | 01/03/06 | SFGC Research and Trading | US MS Tupelo | Investment Analyst | Investment Analyst | Exempt | Fulltime-Regular | Alcea, Sybil | ssteen@stanfordeagle.com | |
| Varon, Sheila | 511 | 03/20/00 | SFGC Research and Trading | US TN Memphis | Sr Admin Asst | Senior Administrative Assistant | NonExempt | Fulltime-Regular | Weeden, Kenneth | svaron@stanfordeagle.com | 901-537-1660 |
| Weeden, Kenneth | 549 | 11/05/01 | SFGC Research and Trading | US TN Memphis | Managing Director/Research and Inv | Managing Director Global Regional Research and Investments | Exempt | Fulltime-Regular | Pendergrast, Laura L. | kweeden@stanfordeagle.com | 662-718-3204 |
| Writer, Ronald W. (Ron) | 3904 | 11/28/07 | SFGC Research and Trading | US MS Tupelo | Jr Investment Analyst | Jr Global Fixed Income Analyst | Exempt | Fulltime-Regular | McGee, Steven W | rwriter@stanfordeagle.com | |
| Yu, Tao | 2444 | 02/01/06 | SFGC Risk Management | US TX Houston | Research Analyst | Sr Global Fixed Income Specialist | Exempt | Fulltime-Regular | Collinsworth, Mark P | tyu@stanfordeagle.com | 901-537-1600 |
| Fortin, Barbara | 554 | 02/03/03 | SFGC Risk Management | US TX Houston | Manager | Corporate Risk Manager | Exempt | Fulltime-Regular | Davis, James M | bfortin@stanfordeagle.com | 713-964-5196 |
| Leal, Rosalinda R. (Linda) | 2077 | 09/28/05 | SFGC Risk | US TX Houston | Risk Coordinator | Risk Coordinator | Exempt | Fulltime-Regular | Fortin, Barbara | linda.leal@stanfordeagle.com | 713-964-0528 |

| Name | ID | Date | Division | Location | Title | Classification | Status | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Belovich, Anthony F. | 1851 | 08/01/05 | SFGC Security | US Ft. Lauderdale | Global Security Specialist | Exempt | Fulltime-Regular | Raffinello, Thomas | abelovich@stanfordeagle.com | 954-359-9708 |
| Harris, Angela E. | 1430 | 07/09/01 | SFGC Security | US Ft. Lauderdale | Investigative Asst | NonExempt | Fulltime-Regular | Belovich, Anthony F. | aharris@stanfordeagle.com | 954-359-9708 |
| Machacon, Donald G. | 3830 | 10/01/07 | SFGC Security | US Ft. Lauderdale | Sr. Investigator | NonExempt | Fulltime-Regular | Belovich, Anthony F. | dmachacon@stanfordeagle.com | 954-986-9386 |
| Ocheltree, Emily E. | 3706 | 06/21/07 | SFGC Security | US Ft. Lauderdale | Senior Investigative Administrator | Exempt | Fulltime-Regular | Belovich, Anthony F. | eocheltree@stanfordeagle.com | 954-359-9395 |
| Perraud, Bruce G. | 2161 | 11/16/05 | SFGC Security | US Ft. Lauderdale | Security Specialist - IT / Global Security Project Manager | Exempt | Fulltime-Regular | Belovich, Anthony F. | bperraud@stanfordeagle.com | 954-359-9707 |
| Raffinello, Thomas W. | 1308 | 11/01/04 | SFGC Security | US Ft. Lauderdale | Director of Security | Exempt | Fulltime-Regular | Stanford, R Allen | traffinello@stanfordeagle.com | 954-359-6439 |
| Tenorio, Susan | 4220 | 09/16/08 | SFGC Security | US Ft. Lauderdale | Investigative Assistant | NonExempt | Fulltime-Regular | Raffinello, Thomas W. | STenorio@stanfordeagle.com |  |
| Davis, Rodrick A. | 1428 | 10/11/04 | North America SFGC Security | US TX Houston | Security Mgr | Exempt | Fulltime-Regular | Sanchez, Orlando | rodavis@stanfordeagle.com | 713-964-5186 |
| Howard, Thomas Jr | 1751 | 07/18/05 | North America SFGC Security | US TX Houston | Security Officer | NonExempt | Fulltime-Regular | Sanchez, Orlando | thoward@stanfordeagle.com | 713-964-5178 |
| Joseph, Vincent | 1434 | 08/02/99 | North America SFGC Security | US TX Houston | Security Officer | NonExempt | Fulltime-Regular | Sanchez, Orlando | vjoseph@stanfordeagle.com | 713-964-5178 |
| Laban, Jonathan D. | 2225 | 12/12/05 | North America SFGC Security | US TX Houston | Security Officer | NonExempt | Fulltime-Regular | Sanchez, Orlando | jlaban@stanfordeagle.com | 713-964-5178 |
| Massiah, Orven O. | 3460 | 11/08/06 | North America SFGC Security | US TX Houston | Shift Supervisor | NonExempt | Fulltime-Regular | Davis, Rodrick A. | omassiah@stanfordeagle.com | 713-964-5178 |
| Meeder, Jess D. | 3803 | 08/27/07 | North America SFGC Security | US TX Houston | Security Officer | NonExempt | Fulltime-Regular | Sanchez, Orlando | jmeeder@stanfordeagle.com | 713-964-8300 |
| Munoz, Luis A. | 3091 | 05/01/06 | North America SFGC Security | US TX Houston | Security Officer | NonExempt | Fulltime-Regular | Sanchez, Orlando | lmunoz@stanfordeagle.com | 713-964-5178 |
| Sanchez, Orlando | 2162 | 11/14/05 | North America SFGC Security | US TX Houston | Security Supervisor | NonExempt | Fulltime-Regular | Davis, Rodrick A. | orsanchez@stanfordeagle.com | 713-964-6575 |
| Santti, Michael D. | 3212 | 07/03/06 | North America SFGC Security | US TX Houston | Security Officer | NonExempt | Fulltime-Regular | Sanchez, Orlando | msantti@stanfordeagle.com | 713-964-5178 |
| Thomas, Jesse J. | 2447 | 02/06/06 | North America SFGC Security | US TX Houston | Security Officer | NonExempt | Fulltime-Regular | Sanchez, Orlando | jjthomas@stanfordeagle.com | 713-964-5178 |
| Toomey, James M. | 1750 | 07/18/05 | North America SFGC Security | US TX Houston | Security Officer | NonExempt | Fulltime-Regular | Sanchez, Orlando | jtoomey@stanfordeagle.com | 713-964-5178 |
| Utah, David Ikechukwu | 1439 | 12/04/97 | North America SFGC Security | US TX Houston | Security Officer | NonExempt | Fulltime-Regular | Sanchez, Orlando | diutah@stanfordeagle.com | 713-964-5178 |
| Willis, Gary K. | 1440 | 11/12/04 | North America SFGC Security | US TX Houston | Security Officer | NonExempt | Fulltime-Regular | Sanchez, Orlando | gwillis@stanfordeagle.com | 713-964-5178 |
| Rodriguez, Juan | 646 | 03/01/92 | SFGC SIB | US TX Houston | President | Exempt | Fulltime-Regular | Stanford, R Allen | jrd@stanfordeagle.com | 268-480-3765 |
| Mazor, Rosemary | 3045 | 04/03/06 | SFGC Training | US TX Houston | Training Registrar | NonExempt | Fulltime-Regular | Molloy, James J. III | rmazor@stanfordeagle.com | 713-964-4981 |
| Molloy, James J. III (Jim) | 3947 | 01/14/08 | SFGC Training | US TX Houston | Global Director, Training and Development | Exempt | Fulltime-Regular | Stack, Joan M. | jmolloy@stanfordeagle.com | 713-964-6078 |
| Saldana, Virginia | 1409 | 12/16/04 | SFGC Training | US TX Houston | Training Assistant | NonExempt | Fulltime-Regular | Molloy, James J. III | vsaldana@stanfordeagle.com | 713-964-6932 |
| Arias, Oralia | 3677 | 05/14/07 | SFGC Treasury | US TX Houston | Treasury Analyst | Exempt | Fulltime-Regular | Maldonado, Patricia | oarias@stanfordeagle.com | 713-964-4996 |
| Groves, Denise | 557 | 05/01/03 | SFGC Treasury | US TX Houston | Treasury Analyst | NonExempt | Fulltime-Regular | Maldonado, Patricia | dgroves@stanfordeagle.com | 713-964-8343 |
| Maldonado, Patricia C. | 449 | 11/20/06 | SFGC Treasury | US TX Houston | Manager | Exempt | Fulltime-Regular | Davis, James M. | pmaldonado@stanfordeagle.com | 713-964-5115 |

| Name | ID | Hire Date | Department | Location | Title | Job Title | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pelton, Tamie J. | 525 | 06/12/01 | SFGC Treasury | US TX Houston | Sr Treasury Analyst | Treasury Analyst | Exempt | Fulltime-Regular | Maldonado, Patricia C. | tpelton@stanfordeagle.com | 713-964-5121 |
| Tobias, Maria E. | 2480 | 02/16/06 | SFGC Treasury | US TX Houston | Treasury Coordinator | Treasury Coordinator | Nonexempt | Fulltime-Regular | Maldonado, Patricia C. | mtobias@stanfordeagle.com | 713-599-6693 |
| Blair, Scott | 3708 | 06/25/07 | Accounting SFGGM | US TX Houston | Accounting Supervisor | Accounting Supervisor | Exempt | Fulltime-Regular | Kuhrt, Mark J | sblair@stanfordeagle.com | 713-599-9052 |
| Casey, Francis T. | 2082 | 09/30/05 | Accounting SFGGM | US VI St Croix 2104 | Audit Mgr | Audit Manager | Exempt | Fulltime-Regular | Garcia, Luis | fcasey@stanfordeagle.com | 340-713-5051 |
| Cook, Susan R. | 3874 | 11/01/07 | Accounting SFGGM | US VI St Croix 2104 | Global Insurance Coordinator | Global Insurance Coordinator | Exempt | Fulltime-Regular |  | scook@stanfordeagle.com | 340-713-5016 |
| Cruz, Madeline | 3641 | 04/10/07 | Accounting SFGGM | US VI St Croix 2104 | AP Analyst | Accounts Payable Analyst | Nonexempt | Fulltime-Regular | Kuhrt, Mark J | macruz@stanfordeagle.com | 340-713-5015 |
| Drigo, Angus T. | 4213 | 09/08/08 | Accounting SFGGM | US VI St Croix 2104 | Accountant | Accountant | Exempt | Fulltime-Regular | Blair, Scott | adrigo@stanfordeagle.com |  |
| Gaskin, Michelle E. | 3700 | 06/11/07 | Accounting SFGGM | US VI St Croix 2104 | Admin Asst II | Administrative Assistant | Nonexempt | Fulltime-Regular | Kuhrt, Mark J | mgaskin@stanfordeagle.com | 340-713-5059 |
| Harris, Kevin A. | 3866 | 11/05/07 | Accounting SFGGM | US VI St Croix 2104 | Accountant | Accountant | Exempt | Fulltime-Regular | Kuhrt, Mark J | kharris@stanfordeagle.com | 340-713-5057 |
| James, Tanieca K. | 3598 | 03/19/07 | Accounting SFGGM | US VI St Croix 2104 | Manager | Manager | Exempt | Fulltime-Regular | Blair, Scott | TJames@stanfordeagle.com | 340-713-5014 |
| Khan-Poyah, Ariana D. | 3968 | 02/04/08 | Accounting SFGGM | US VI St Croix 2104 | Treasury Analyst | Treasury Analyst | Exempt | Fulltime-Regular | Kuhrt, Mark J | akhan-poyah@stanfordeagle.com | 340-713-5066 |
| Kuhrt, Mark J. | 520 | 12/01/97 | Accounting SFGGM | US VI St Croix 2104 | Global Controller | Global Controller | Exempt | Fulltime-Regular | Lopez, Gilbert | mkuhrt@stanfordeagle.com | 340-713-5063 |
| Roca, Rolando D. | 3001 | 03/20/06 | Accounting SFGGM | US VI St Croix 2104 | Global Planning and Budget Mgr | Global Planning & Budget Manager | Exempt | Fulltime-Regular | Kuhrt, Mark J | rroca@stanfordeagle.com | 340-713-5062 |
| Smith, Christine | 4178 | 08/18/08 | Accounting SFGGM | US VI St Croix 2104 | Analyst | Analyst | Nonexempt | Fulltime-Regular | Blair, Scott | chsmith@stanfordeagle.com |  |
| St. Remy, Christine L. | 3678 | 05/14/07 | Accounting SFGGM | US VI St Croix 2104 | AP Analyst | Account Payable Analyst | Nonexempt | Fulltime-Regular | Blair, Scott | csremy@stanfordeagle.com | 340-713-5058 |
| Strake-Francis, Yolande A. | 3967 | 02/04/08 | SFGGM Aviation | US VI St Croix 2104 | Payroll Administrator | Payroll Administrator | Nonexempt | Fulltime-Regular | Blair, Scott | ystraker-francis@stanfordeagle.com | 340-713-5067 |
| Audibert, Christine M.E. | 3970 | 02/07/08 | SFGGM Aviation | US TX Houston | Flight Coordinator | Flight Coordinator | Exempt | Fulltime-Regular | Butcher, Jeffrey R. | caudibert@stanfordeagle.com | 281-340-2500 |
| Butcher, Jeffrey R. (Jeff) | 3728 | 07/16/07 | SFGGM Aviation | US TX Houston | Manager Supervisor Aircraft Maintenance | Manager Supervisor Aircraft Maintenance | Exempt | Fulltime-Regular | Hanlon, Craig R. | jbutcher@stanfordeagle.com | 281-340-2500 |
| Carlisle, John D. | 822 | 10/16/03 | SFGGM Aviation | US TX Houston | Chief of Maintenance | Chief of Maintenance | Exempt | Fulltime-Regular | Hanlon, Craig R. | jcarlisle@stanfordeagle.com | 281-340-2500 |
| Franklin, Daniel A. | 3507 | 01/01/07 | SFGGM Aviation | US TX Houston | Captain (Gulfstream IV) | Captain (Gulfstream IV) | Exempt | Fulltime-Regular | Hanlon, Craig R. | dfranklin@stanfordeagle.com | 281-340-2500 |
| Graulty, Robert Kevin | 975 | 03/08/04 | SFGGM Aviation | US TX Houston | Captain | Captain | Exempt | Fulltime-Regular | Hanlon, Craig R. | kgraulty@stanfordeagle.com | 281-340-2500 |
| Hanlon, Craig R. | 3009 | 03/15/06 | SFGGM Aviation | US TX Houston | Manager | Flight Operations Manager | Exempt | Fulltime-Regular | Kayser, Wolfgang R. (Wolf) | chanlon@stanfordeagle.com | 281-340-2500 |
| Huebner, Dudley C. (Doug) | 794 | 07/27/03 | SFGGM Aviation | US TX Houston | General Manager | General Manager | Exempt | Fulltime-Regular | Hanlon, Craig R. | dhuebner@stanfordeagle.com | 281-340-2500 |
| Kayser, Evelyn M. | 1007 | 04/16/04 | SFGGM Aviation | US TX Houston | Flight Attendant | Flight Attendant | Exempt | Fulltime-Regular | Huebner, Dudley C. (Doug) | ekayser@stanfordeagle.com | 281-340-2500 |
| Kayser, Wolfgang R. (Wolf) | 705 | 07/21/03 | SFGGM Aviation | US TX Houston | Captain (Gulfstream IV) | Captain (Gulfstream IV) | Exempt | Fulltime-Regular | Kayser, Wolfgang R. (Wolf) | wkayser@stanfordeagle.com | 281-340-2500 |
| Kennedy, Eileen A. | 3791 | 09/01/07 | SFGGM Aviation | US TX Houston | Flight Attendant | Flight Attendant | Exempt | Fulltime-Regular | Hanlon, Craig R. | ekennedy@stanfordeagle.com | 281-340-2500 |
| Latham, John H. | 1435 | 11/01/03 | SFGGM Aviation | US TX Houston | Security Officer | Security Officer | Nonexempt | Fulltime-Regular | Hanlon, Craig R. | jlatham@stanfordeagle.com | 281-340-2500 |
| Lindig, Joel D. | 1712 | 08/10/05 | SFGGM Aviation | US TX Houston | Captain (Gulfstream IV) | Captain (Gulfstream IV) | Exempt | Fulltime-Regular | Hanlon, Craig R. | jlindig@stanfordeagle.com | 281-340-2500 |

| Name | ID | Date | Division | Location | Job Title | Exempt | Status | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Nunez, Wilson J. | 4190 | 08/25/08 | SFGGH Aviation | US FL Miami | Housekeeping Coordinator | NonExempt | Fulltime-Regular | Kayser, Wolfgang R. (Wolf) | wnunez@stanfordeagle.com | 713-969-5227 |
| Oliva, Moreno D. | 1422 | 04/28/04 | SFGGH Aviation | US FL Miami | Maintenance Technician | NonExempt | Fulltime-Regular | Kayser, Wolfgang R. (Wolf) | | |
| Parsons, Paul G. | 1904 | 09/01/05 | SFGGH Aviation | US TX Houston | Maintenance Technician | Exempt | Fulltime-Regular | Hanlon, Craig R. | pparsons@stanfordeagle.com | 281-340-2500 |
| Pfenninger, Edward T | 1436 | 07/16/04 | SFGGH Aviation | US TX Houston | Security Coordinator | NonExempt | Fulltime-Regular | Butcher, Jeffrey R. | epfenninger@stanfordeagle.com | 713-964-5178 |
| Rogstad, Jeffrey S. | 1299 | 10/21/04 | SFGGH Aviation | US TX Houston | Sr. Aviation Maint Technician | Exempt | Fulltime-Regular | Kayser, Wolfgang R. (Wolf) | jrogstad@stanfordeagle.com | 281-340-2500 |
| Sanders, Howard D. | 974 | 03/08/04 | SFGGH Aviation | US TX Houston | Maintenance Technician | Exempt | Fulltime-Regular | Hanlon, Craig R. | dsanders@stanfordeagle.com | 281-340-2500 |
| Scheller, Guy W. | 1438 | 04/01/03 | SFGGH Aviation | US TX Houston | Captain (Gulfstream IV) | NonExempt | Fulltime-Regular | Butcher, Jeffrey R. (Jeff) | gscheller@stanfordeagle.com | 281-340-2500 |
| Shannon, Kelly A. | 3693 | 05/30/07 | SFGGH Aviation | US TX Houston | Security Officer / Shift | NonExempt | Fulltime-Regular | Hanlon, Craig R. | kshannon@stanfordeagle.com | 281-340-2500 |
| Shipwash, Jason E. | 2488 | 02/20/06 | SFGGH Aviation | US TX Houston | Lead | Exempt | Fulltime-Regular | Kayser, Wolfgang R. (Wolf) | jshipwash@stanfordeagle.com | 281-340-2500 |
| Smith, James H. | 909 | 01/01/04 | SFGGH Aviation | US TX Houston | Flight Attendant | Exempt | Fulltime-Regular | Hanlon, Craig R. | jhsmith@stanfordeagle.com | 281-340-2500 |
| Stabler, John A. | 1273 | 09/27/04 | SFGGH Aviation | US TX Houston | Captain (Global Express) | Exempt | Fulltime-Regular | Hanlon, Craig R. | jstabler@stanfordeagle.com | 281-340-2500 |
| Stauber, Michael G. | 1001 | 03/29/04 | SFGGH Aviation | US TX Houston | Captain (Gulfstream IV) | Exempt | Fulltime-Regular | Hanlon, Craig R. | mstauber@stanfordeagle.com | 281-340-2500 |
| Velasquez, Rudito Alfonso | 919 | 02/02/04 | SFGGH Aviation | US TX Houston | Captain (Global Express) | NonExempt | Fulltime-Regular | Kayser, Wolfgang R. (Wolf) | | 281-340-2500 |
| Whittington, Sandra | 833 | 10/21/03 | SFGGH Aviation | US FL Miami | Operations Coordinator | Exempt | Fulltime-Regular | Butcher, Jeffrey R. | swhittington@stanfordeagle.com | 305-871-5560 |
| Wolfnershauser, Craig D. | 840 | 11/01/03 | SFGGH Aviation | US TX Houston | Operations Coordinator | Exempt | Fulltime-Regular | Hanlon, Craig R. | cwolmershauser@stanfordeagle.com | 281-340-2500 |
| Charles, Merice | 3775 | 08/20/07 | SFGGH CEO | US VI St Croix 2104 | Logistics and Operations Manager | Exempt | Fulltime-Regular | Lewis-Flynn, Natasha F. | mcharles@stanfordeagle.com | 340-713-5055 |
| Desi, Kristee A. | 4124 | 09/09/08 | SFGGH CEO | US VI St Croix 2104 | Concierge | NonExempt | Fulltime-Regular | Walker, Nye K. | kdesi@stanfordeagle.com | 340-713-5000 |
| Gresi, Emily | 4273 | 10/20/08 | SFGGH CEO | US VI St Croix 2104 | Virgin Islands Community Relations Coordinator | Exempt | Fulltime-Regular | Walker, Nye K. | egresi@stanfordeagle.com | |
| Jones, Lindsey B. | 4187 | 08/25/08 | SFGGH CEO | US VI St Croix 2104 | Personal Concierge | Exempt | Fulltime-Regular | Taylor, Kelly R. | ljones@stanfordeagle.com | |
| Lewis-Flynn, Natasha F. | 3865 | 11/05/07 | SFGGH CEO | US VI St Croix 2104 | Accountant | Exempt | Fulltime-Regular | Hodge, Julie | nlflynn@stanfordeagle.com | 340-713-5055 |
| Stanford, R Allen | 639 | 01/01/86 | SFGGH CEO | US VI St Croix 2104 | Chairman/CEO | Exempt | Fulltime-Regular | | astanford@stanfordeagle.com | 713-964-5101 |
| Stoelker, Andrea M. | 4037 | 04/01/08 | SFGGH CEO | US VI St Croix 2104 | President | Exempt | Fulltime-Regular | Stanford, R Allen | astoelker@stanfordeagle.com | |
| Taylor, Kelly R. | 4104 | 06/02/08 | SFGGH CEO | US VI St Croix 2104 | Personal Assistant | Exempt | Fulltime-Regular | Stoelker, Andrea M. | ktaylor@stanfordeagle.com | |

| Name | ID | Date | Organization | Location | Title | Title (description) | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Walker, Kye K. | 3616 | 03/30/07 | SFGGM CEO | US VI St Croix 2104 | Director of the Chairman's Office/Senior Counsel | Director of the Chairman's Office/Senior Counsel | Exempt | Fulltime-Regular | Stanford, R Allen | KWalker@stanfordeagle.com | 340-713-5003 |
| Encarnacion, Samaris E. | 3899 | 12/03/07 | SFGGM Human Resources | US VI St Croix 2104 | HR Asst. | Human Resources Assistant | NonExempt | Fulltime-Regular | Joseph, Michelle D. | sencarnacion@stanfordeagle.com | 340-713-5068 |
| Helenese, Teri | 4216 | 09/08/08 | SFGGM Human Resources | US VI St Croix 2104 | Sr. Manager, Global HR Projects | Senior Manager, Global HR Projects | Exempt | Fulltime-Regular | Stack, Joan M. | thelenese@stanfordeagle.com | |
| Joseph, Michelle D. | 3797 | 09/04/07 | SFGGM Human Resources | US VI St Croix 2104 | Human Resources/Office Manager | Human Resources/Office Manager | Exempt | Fulltime-Regular | Stack, Joan M. | mdjoseph@stanfordeagle.com | 340-713-5054 |
| Stack, Joan M. | 3580 | 12/04/06 | SFGGM Human Resources | US VI St Croix 2104 | Global Director of Human Resources | Global Director of Human Resources | Exempt | Fulltime-Regular | Stack, Joan M. | jstack@stanfordeagle.com | 340-713-5026 |
| Weaver, Russell L. | 3769 | 08/06/07 | SFGGM Human Resources | US VI St Croix 2104 | Global HR Director | Global Director Talent Acquisition | Exempt | Fulltime-Regular | rweaver@stanfordeagle.com | | 340-713-5026 |
| Abdurrasheed, Zakee | 4029 | 03/31/08 | SFGGM Human Resources | US VI St Croix 2104 | Global Director - Talent Acquisition | Global Director - Talent Acquisition | Exempt | Fulltime-Regular | Stack, Joan M. | zabdurrasheed@stanfordeagle.com | 340-713-5074 |
| Cory, Kenneth L. | 4042 | 04/14/08 | SFGGM IT | US VI St Croix 2104 | Escalation Analyst | Escalation Analyst | Exempt | Fulltime-Regular | McCarthy, Cullen | kcory@stanfordeagle.com | |
| Koch, Sheila C. | 4088 | 05/19/08 | SFGGM IT | US VI St Croix 2104 | VP | VP- PMO & Vendor Management | Exempt | Fulltime-Regular | McCarthy, Cullen | skoch@stanfordeagle.com | |
| McCarthy, Cullen Chase | 3516 | 01/01/07 | SFGGM IT | US VI St Croix 2104 | Financial Planning and Analysis Manager | Financial Planning & Analysis Manager | Exempt | Fulltime-Regular | Stanford, R Allen | cmccarthy@stanfordeagle.com | 340-713-5012 |
| Pandey, Ramesh C. | 4147 | 07/14/08 | SFGGM IT | US VI St Croix 2104 | CIO, Global Operations | Chief Information Officer, Global Operations | Exempt | Fulltime-Regular | Stanford, R Allen; McCarthy, Cullen | rpandey@stanfordeagle.com | |
| Camacho, Glenn J. | 3579 | 02/10/07 | SFGGM Overhead | US VI St Croix 2104 | Enterprise Architect | Enterprise Architect | Exempt | Fulltime-Regular | Pandey, Ramesh C. | rpandey@stanfordeagle.com | |
| Freyn, Carrie E. | 3671 | 04/26/07 | SFGGM Overhead | US VI St Croix 2104 | Executive Chef | Executive Chef | Exempt | Fulltime-Regular | Taylor, Kelly R. | | |
| Freyn, Harry | 4120 | 05/26/08 | SFGGM Overhead | US VI St Croix 2104 | Captain | Captain | Exempt | Fulltime-Regular | Stoelker, Andrea M. | hfreyn@stanfordeagle.com | 954-812-8544 |
| Gorman, John | 4350 | 11/28/08 | SFGGM Overhead | US VI St Croix 2104 | First Mate | First Mate | Exempt | Fulltime-Regular | Freyn, Harry | jgorman@stanfordeagle.com | 340-713-4057 |
| Blidge, Elvis | 3578 | 02/10/07 | SFGGM Overhead | US VI St Croix 2104 | Housekeeper | Housekeeper | NonExempt | Fulltime-Regular | Taylor, Kelly R. | | 340-713-4057 |
| Joseph, Evelyn | 3577 | 02/10/07 | SFGGM Overhead | US VI St Croix 2104 | Housekeeper | Housekeeper | NonExempt | Fulltime-Regular | Taylor, Kelly R. | | 340-713-4057 |
| Joseph, Grethlyn Jannette (Janette) | 3653 | 03/26/07 | SFGGM Overhead | US VI St Croix 2104 | Housekeeper | Housekeeper | NonExempt | Fulltime-Regular | Erhardt, Thomas J. | | 340-713-5014 |
| Vargas, David E. | 3939 | 12/24/07 | SFGGM Overhead | US VI St Croix 2104 | Chef | Chef | Exempt | Fulltime-Regular | Stoelker, Andrea M. | dvargas@stanfordeagle.com | 340-713-4059 |
| Venner, Valadrine A. | 3576 | 02/10/07 | SFGGM Overhead | US VI St Croix 2104 | Housekeeper | Housekeeper | NonExempt | Fulltime-Regular | Taylor, Kelly R. | | 340-713-4057 |
| Walters, Hyacinth | 3575 | 02/10/07 | SFGGM Overhead | US VI St Croix 2104 | Housekeeper | Housekeeper | NonExempt | Fulltime-Regular | Taylor, Kelly R. | | 340-713-4057 |
| Augustin, Mary Sue | 3798 | 09/04/07 | SFGGM Security | US VI St Croix 2104 | Administrative Assistant I | Administrative Assistant I | NonExempt | Fulltime-Regular | Dubrois, Efrain A. | msaugustin@stanfordeagle.com | 340-713-5006 |

| Name | ID | Date | Dept | Location | Title | Status | Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| DeJesus, Efrain A. | 1972.2 | 01/03/05 | SFGGM Security | US VI St Croix 2104 | Security Manager | Exempt | Fulltime-Regular | Raffaniello, Thomas W. | edejesus@stanfordeagle.com | 340-713-5941 |
| Felicien, John | 3966 | 02/01/08 | SFGGM Security | US VI St Croix 2104 | Security Mgr | NonExempt | Fulltime-Regular | DeJesus, Efrain A. | jfelicien@stanfordeagle.com | 340-713-5941 |
| Gonzalez, Eduardo M. | 4008 | 03/01/08 | SFGGM Security | US VI St Croix 2104 | Security Officer | NonExempt | Fulltime-Regular | DeJesus, Efrain A. | edugonzalez@stanfordeagle.com | 340-713-5006 |
| Harrigan, Shaynah S. | 4137 | 07/01/08 | SFGGM Security | US VI St Croix 2104 | Security Officer | NonExempt | Fulltime-Regular | DeJesus, Efrain A. | sharrigan@stanfordeagle.com | 340-713-5006 |
| Harvey, William S. | 3812 | 09/10/07 | SFGGM Security | US VI St Croix 2104 | Security Supervisor | Exempt | Fulltime-Regular | DeJesus, Efrain A. | wharvey@stanfordeagle.com | 340-713-5942 |
| John, Mervin | 4174 | 08/11/08 | SFGGM Security | US VI St Croix 2104 | Security Officer | NonExempt | Fulltime-Regular | DeJesus, Efrain A. | mjohn@stanfordeagle.com | 340-713-5006 |
| Lewis, Linford E. | 4124 | 08/15/08 | SFGGM Security | US VI St Croix 2104 | Security Officer | NonExempt | Fulltime-Regular | DeJesus, Efrain A. | llewis@stanfordeagle.com | 340-713-5006 |
| O'Reilly, Raymond K. | 4018 | 03/24/08 | SFGGM Security | US VI St Croix 2104 | Security Officer | NonExempt | Fulltime-Regular | DeJesus, Efrain A. | roreilly@stanfordeagle.com | 340-713-5006 |
| Skov, Denise L. | 4138 | 07/01/08 | SFGGM Security | US VI St Croix 2104 | Security Officer | NonExempt | Fulltime-Regular | DeJesus, Efrain A. | dskov@stanfordeagle.com | 340-713-5006 |
| Suarez, Angel | 3997 | 02/18/08 | SFGGM Security | US VI St Croix 2104 | Security Officer | NonExempt | Fulltime-Regular | DeJesus, Efrain A. | ansuarez@stanfordeagle.com |  |
| Thomas, Rosbert D. | 4140 | 07/01/08 | SFGGM Security | US VI St Croix 2104 | Security Officer | NonExempt | Fulltime-Regular | DeJesus, Efrain A. | rothomas@stanfordeagle.com | 340-713-5006 |
| Ventura, Marcelino Sr | 4173 | 08/11/08 | SFGGM Security | US VI St Croix 2104 | Security Officer | NonExempt | Fulltime-Regular | DeJesus, Efrain A. | mventura@stanfordeagle.com |  |
| Wheatley, Kasan C. Sr. | 4100 | 05/27/08 | SFGGM Security | US VI St Croix 2104 | Security Officer | NonExempt | Fulltime-Regular | DeJesus, Efrain A. | kwheatley@stanfordeagle.com | 340-713-5006 |
| Josiah, Austin | 1225 | 09/01/04 | SFGL Overhead | INTL Antigua SFGL | Director | Exempt | Fulltime-Regular | Rodriguez, Juan | ajosiah@stanfordeagle.com | 268-480-5240 |
| Aguilar, Alexcides J. | 3776 | 08/13/07 | SFTS FL | US FL Miami | VP/Marketing Officer | Exempt | Fulltime-Regular | Barbar, Elias S. | jaaguilar@stanfordeagle.com | 305-347-9143 |
| Amaya, Carlos F. | 3805 | 09/04/07 | SFTS FL | US FL Miami | Associate Director | NonExempt | Fulltime-Regular | Nanette, Maria | camaya@stanfordeagle.com | 305-347-9143 |
| Amaya, Orlando | 199 | 09/01/01 | SFTS FL | US FL Miami | Vice President | Exempt | Fulltime-Regular | Barbar, Elias S. | oamaya@stanfordeagle.com | 305-347-9143 |
| Barbar, Elias S. | 187 | 06/01/00 | SFTS FL | US FL Miami | Executive Director | Exempt | Fulltime-Regular | Ramsey, Jean | ebarbar@stanfordeagle.com | 305-347-9154 |
| Burgos, Francisco C. | 4111 | 05/16/08 | SFTS FL | US FL Miami | Vice President / Marketing Officer | Exempt | Fulltime-Regular | Barbar, Elias S. | fburgos@stanfordeagle.com |  |
| Cabrera, Fausto E. | 1746 | 07/11/05 | SFTS FL | US FL Miami | Vice President | Exempt | Fulltime-Regular | Barbar, Elias S. | fcabrera@stanfordeagle.com | 305-968-8539 |
| Carrillo, Ricardo A. | 3667 | 04/18/07 | SFTS FL | US FL Miami | VP/Marketing Officer | Exempt | Fulltime-Regular | Barbar, Elias S. | rcarrillo@stanfordeagle.com | 305-479144 |
| Cordoro, Jose A. | 3804 | 08/06/07 | SFTS FL | US FL Miami | VP/Marketing Officer | Exempt | Fulltime-Regular | Barbar, Elias S. | jcordero@stanfordeagle.com | 305-347-9144 |
| Cortes, Gloria I. | 3069 | 04/17/06 | SFTS FL | US FL Miami | Admin Asst 1 | NonExempt | Fulltime-Regular | Corden, Jose A. | gcortes@stanfordeagle.com | 305-347-9150 |
| Di Chiara, Esteban L. | 4110 | 05/16/08 | SFTS FL | US FL Miami | Administrative Assistant | NonExempt | Fulltime-Regular | Barbar, Elias S. | edichiara@stanfordeagle.com | 305-347-9150 |
| Fontaneils, Rosalia | 1710 | 06/22/05 | SFTS FL | US FL Miami | Vice President / Marketing Officer | Exempt | Fulltime-Regular | Barbar, Elias S. | rfontanalls@stanfordeagle.com | 305-960-8562 |
| Giamboroni, Gino J. | 3514 | 01/02/07 | SFTS FL | US FL Miami | Marketing Officer | Exempt | Fulltime-Regular | Barbar, Elias S. | jgiambroni@stanfordeagle.com | 305-347-9150 |
| Gomez, Eiluz M. | 3180 | 09/15/06 | SFTS FL | US FL Miami | Mail Room Assistant / Receptionist | NonExempt | Fulltime-Regular | Parets, Rolando | elgomez@stanfordeagle.com | 305-347-2400 |
| Gonzalez, Ricardo | 3109 | 05/08/06 |  | US FL Miami | Deputy Director, Chief Compliance and Administrative Officer | Exempt | Fulltime-Regular | Ramsey, Jean | rigonzalez@stanfordeagle.com | 305-347-9135 |

| Name | ID | Date | Loc Code | Location | Job Title | Title | Status | Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Liliana C. | 3070 | 04/17/06 | SFTS FL | US FL Miami | Administrative Assistant | | NonExempt | Fulltime-Regular | Barber, Elias S. | lhernandez@stanfordeagle.com | 305-347-9150 |
| Herrera, Franklin E. | 2446 | 02/06/06 | SFTS FL | US FL Miami | Associate Director | | Exempt | Fulltime-Regular | Barber, Elias S. | fherrera@stanfordeagle.com | 305-347-7486 |
| Hertha, Alba L. | 4109 | 06/02/08 | SFTS FL | US FL Miami | VP/Marketing Officer | | Exempt | Fulltime-Regular | Barber, Elias S. | albertha@stanfordeagle.com | 305-347-9134 |
| Knudson, Patricia | 941 | 02/02/04 | SFTS FL | US FL Miami | Administrative Assistant/Marketing | | NonExempt | Fulltime-Regular | Fontanals, Rosalia | pknudson@stanfordeagle.com | 305-960-3203 |
| Lozano, Maria B. (Begona) | 4400 | 02/02/09 | SFTS FL | US FL Miami | Officer | President/Marketing Vice President | Exempt | Fulltime-Regular | Barber, Elias S. | mlozano@stanfordeagle.com | 305-960-3321 |
| Lucumi, Sergio | 3961 | 02/01/08 | SFTS FL | US FL Miami | VP/Marketing Officer | Vice President | Exempt | Fulltime-regular | Barber, Elias S. | slucumi@stanfordeagle.com | 305-960-8344 |
| Manerba, Maria Teresa | 204 | 01/16/02 | SFTS FL | US FL Miami | VP/Marketing Officer | Vice President | Exempt | Fulltime-Regular | Barber, Elias S. | mmanerba@stanfordeagle.com | 305-960-8544 |
| Martinez, Nuria | 4108 | 06/02/08 | SFTS FL | US FL Miami | VP/Marketing Officer | Marketing Officer | Exempt | Fulltime-Regular | Barber, Elias S. | nmartinez@stanfordeagle.com | 305-347-9103 |
| Miranti, Jimmy H. | 3554 | 02/01/07 | SFTS FL | US FL Miami | VP/Marketing Officer | Marketing Officer | Exempt | Fulltime-Regular | Miranti, Jimmy H. | jmiranti@stanfordeagle.com | 305-347-9150 |
| Marquez, Ninette | 3409 | 10/02/06 | SFTS FL | US FL Miami | Administrative Assistant | | NonExempt | Fulltime-Regular | Manerba, Maria Teresa | nmarquez@stanfordeagle.com | 305-347-9150 |
| Moretti, Dinangely M. | 2408 | 06/09/05 | SFTS FL | US FL Miami | Client Service Asst | | NonExempt | Fulltime-Regular | Barber, Elias S. | dmoretti@stanfordeagle.com | 305-960-3310 |
| Moreno, Vicente | 197 | 07/02/01 | SFTS FL | US FL Miami | Associate Director | | Exempt | Fulltime-Regular | Barber, Elias S. | vmoreno@stanfordeagle.com | 305-347-9151 |
| Morinaga-Anido, Victoria M. | 184 | 02/15/00 | SFTS FL | US FL Miami | Administrative Assistant | | NonExempt | Fulltime-Regular | Parets, Rolando | vmorinaga@stanfordeagle.com | 305-347-9315 |
| Parets, Rolando | 3144 | 06/01/06 | SFTS FL | US FL Miami | Deputy Director | | Exempt | Fulltime-Regular | Parets, Rolando | rparets@stanfordeagle.com | 305-347-9150 |
| Reyes, Claudia M. | 3037 | 04/03/06 | SFTS FL | US FL Miami | Executive Assist | | NonExempt | Fulltime-Regular | Barber, Elias S. | creyes@stanfordeagle.com | 305-347-9150 |
| Saavedra, Arelys | 196 | 05/07/01 | SFTS FL | US FL Miami | Housekeeper | | NonExempt | Fulltime-Regular | Parets, Rolando | asaavedra@stanfordeagle.com | 305-347-9150 |
| Sanchez, Oddalys R. | 198 | 07/30/01 | SFTS FL | US FL Miami | Admin Asst I | | NonExempt | Fulltime-Regular | Barber, Elias S. | osanchez@stanfordeagle.com | 305-347-2416 |
| Vazquez, Evelyn I. | 205 | 01/22/02 | SFTS FL | US FL Miami | Associate Director | | Exempt | Fulltime-Regular | Barber, Elias S. | evazquez@stanfordeagle.com | 305-347-9144 |
| Anguiano, Concepcion I. | 4397 | 01/16/09 | SFTS FL | US FL Miami | Associate Director | | Exempt | Fulltime-regular | Barber, Elias S. | canguiano@stanfordeagle.com | 305-347-9150 |
| Anguiano, Susana | 2436 | 05/29/01 | SFTS FL | US FL Miami | VP/Marketing Officer | Vice President | Exempt | Fulltime-Regular | Barber, Elias S. | sanguiano@stanfordeagle.com | 713-964-5249 |
| Diaz, Irma F. | 1642 | 04/11/05 | SFTS FL | US TX San Antonio | Office Manager | | Exempt | Fulltime-Regular | Parets, Rolando | idiaz@stanfordeagle.com | 210-348-4612 |
| Dubrovsky, Abraham | 1711 | 06/21/05 | SFTS FL | US TX San Antonio | Vice President | | Exempt | Fulltime-Regular | Barber, Elias S. | adubrovsky@stanfordeagle.com | 210-348-4617 |
| Estela, Pamela M. | 1899 | 08/29/05 | SFTS TX | US TX San Antonio | Admin Asst I | | NonExempt | Fulltime-Regular | Diaz, Irma F. | pestela@stanfordeagle.com | 210-348-4600 |
| Fernandez, Rita O. | 3115 | 05/22/06 | SFTS TX | US TX San Antonio | Administrative Assistant | | NonExempt | Fulltime-Regular | Diaz, Irma F. | rfernandez@stanfordeagle.com | 210-348-4622 |
| Garces, Miguel A. | 2060 | 10/03/05 | SFTS TX | US TX Houston | VP/Marketing Officer | Vice President | Exempt | Fulltime-Regular | Barber, Elias S. | mgarces@stanfordeagle.com | 713-964-8446 |
| Gonzalez, Emma G. | 1575 | 03/31/05 | SFTS TX | US TX Houston | Administrative Assistant | | NonExempt | Fulltime-Regular | Martinez, Silvia A. | emgonzalez@stanfordeagle.com | 713-964-5217 |
| Hanna, Mauricio | 3808 | 08/15/07 | SFTS TX | US TX Houston | VP/Marketing Officer | Sr VP/Marketing Officer | Exempt | Fulltime-Regular | Barber, Elias S. | mhanna@stanfordeagle.com | 713-964-9438 |
| Martinez, Juanita R. | 201 | 09/24/01 | SFTS TX | US TX San Antonio | Sr VP/Marketing Officer | President/Marketing Officer | Exempt | Fulltime-Regular | Barber, Elias S. | jmartinez@stanfordeagle.com | 210-348-4613 |
| Martinez, Silvia A. | 203 | 01/16/02 | SFTS TX | US TX Houston | Office Mgr | Office Manager | Exempt | Fulltime-regular | Barber, Elias S. | smartinez@stanfordeagle.com | 713-964-5266 |
| Mora, Rolando H. | 1577 | 04/04/05 | SFTS TX | US TX Houston | VP/Marketing Officer | Vice President | Exempt | Fulltime-Regular | Barber, Elias S. | rmora@stanfordeagle.com | 713-964-5261 |
| Torres del Echolls, Hilda V. (Veronica) | 3053 | 03/31/06 | SFTS TX | US TX San Antonio | Administrative Assistant | Administrative Assistant | NonExempt | Fulltime-Regular | Diaz, Irma F. | vechols@stanfordeagle.com | 210-348-4621 |
| Vargas, Jaime | 3330 | 08/14/06 | SFTS TX | US TX San Antonio | VP/Marketing Officer | Vice President | Exempt | Fulltime-Regular | Barber, Elias S. | jvargas@stanfordeagle.com | 210-348-4600 |
| Villareal, Maria E. | 4379 | 01/05/09 | SFTS TX | US TX San Antonio | VP/Marketing Officer | Marketing Officer | Exempt | Fulltime-Regular | Barber, Elias S. | mevillareal@stanfordeagle.com | 210-348-4616 |

| Name | ID | Date | Group | Location | Title | Full Title | Exempt | Employment Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Barber, Stephen R. | 3857 | 10/29/07 | SFO Financial Planning | US TX Houston | Director | Director of Financial Planning | Exempt | Fulltime-Regular | Green, Jason T. | sbarber@stanfordeagle.com | 713-964-6127 |
| Egman, Wade D. | 3942 | 01/11/08 | SFO Financial | US TX Houston | Financial Planner | Financial Planner | Exempt | Fulltime-Regular | Barber, Stephen R. | wegman@stanfordeagle.com | |
| Elliotte, Christopher S. | 3715 | 07/01/07 | SFO Financial | US NC Charlotte | Advanced Planning | Advanced Planning | Exempt | Fulltime-Regular | Barber, Stephen R. | sellotte@stanfordeagle.com | 704-571-7881 |
| Landes, Olivia | 3622 | 04/02/07 | SFO Financial | US TX Houston | Strategist | Strategist | Exempt | Fulltime-Regular | Barber, Stephen R. | olandes@stanfordeagle.com | 713-964-6137 |
| McKee, Gerrond D. (Dallas) | 4080 | 09/14/08 | SFO Financial | US TX Houston | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Barber, Stephen R. | dmckee@stanfordeagle.com | 713-964-6141 |
| Ortiz, Rafael | 20408 | 05/16/05 | SFSA Direction | INTL Mexico City | Financial Planner | Financial Planner | Exempt | Fulltime-Regular | Nares, David Miguel (David) | rortiz@stanfordeagle.com | (3355) 5279-8949 |
| Beem, Matthew A. | 3220 | 07/03/06 | SFSA | US VI St Croix 2104 | Director General | Director General | Exempt | Fulltime-Regular | Weeden, Kenneth | mbeem@stanfordeagle.com | 340-713-5022 |
| Dalton, Shaun M. | 3975 | 10/30/07 | SGA Overhead | US VI St Croix 2104 | Sr Investment Officer - Latin America | Senior Investment Officer - Latin America | Exempt | Fulltime-Regular | McGee, Steven W | sdalton@stanfordeagle.com | 340-713-5023 |
| Leo, Tara N. | 4128 | 09/16/08 | SGA Overhead | US VI St Croix 2104 | Global Private Equity Specialist | Global Private Equity Specialist | Exempt | Fulltime-Regular | | tleo@stanfordeagle.com | 340-713-5076 |
| McNicholas, Georgiann P. | 4030 | 03/31/08 | SGA Overhead | US VI St Croix 2104 | Caribbean Analyst | Caribbean Analyst | Exempt | Fulltime-Regular | Willard, Eugene N (Neal) | gmcnicholas@stanfordeagle.com | 340-713-5073 |
| Miller, Melissa | 4223 | 09/15/08 | SGA Overhead | US VI St Croix 2104 | Chief Compliance Officer | Chief Compliance Officer | Exempt | Fulltime-Regular | Willard, Eugene N (Neal) | mmiller@stanfordeagle.com | 340-713-5024 |
| Willard, Eugene N (Neal) | 354-2 | 12/01/86 | SGA Overhead | US VI St Croix 2104 | President | President / Senior Fund Income Manager | Exempt | Fulltime-Regular | Holt, Laura L. | mwillard@stanfordeagle.com | 340-713-5924, +41-205-5340 |
| Heiniger, Silvia | 20013 | 10/01/05 | SGAG Finance/Accounting INTL Switzerland | INTL Switzerland | Financial Accountant | Financial Accountant | Exempt | Fulltime-Regular | Krieger, Hansjoerg | sheiniger@stanfordeagle.com | 5340 |
| Krieger, Hansjoerg | 20014 | 06/01/05 | SGAG Finance/Accounting INTL Switzerland | INTL Switzerland | COO | Chief Operations Officer | Exempt | Fulltime-Regular | Krieger, Hansjoerg | hkrieger@stanfordeagle.com | +41442055345 |
| Washington, Patrick Anthony | 22360 | 11/01/07 | SGAG Finance/Accounting INTL Switzerland | INTL Switzerland | Compliance officer | Head of Compliance | Exempt | Fulltime-Regular | Staley, Louis Jack | pwashington@stanfordeagle.com | +41442055314 |
| Weber, Rufina | 22293 | 10/01/07 | SGAG | INTL Switzerland | Operations Asst | Operations Assistant | Exempt | Fulltime-Regular | Krieger, Hansjoerg | rweber@stanfordeagle.com | +41442055343 |
| Whitley, Lyesha | 23115 | 09/18/07 | SGAG | INTL Switzerland | Specialist | Specialist | | Fulltime-Regular | Krieger, Hansjoerg | uwhitley@stanfordeagle.com | +41442055349 |
| Armistad, Daniel | 21620 | 01/01/07 | SGAG Financial | INTL Switzerland | Financial Advisor | Financial Advisor | | Fulltime-Regular | Schutt, Leo Thomas | darmistad@stanfordeagle.com | +41442055300 |
| Bleri, Ivan | 22873 | 08/01/08 | SGAG Financial | INTL Switzerland | Financial Advisor | Financial Advisor | | Fulltime-Regular | Schutt, Leo Thomas | ibleri@stanfordeagle.com | +41442055300 |
| Gihr, Matthias | 21658 | 03/01/07 | SGAG Financial | INTL Switzerland | Financial Advisor | Financial Advisor | | Fulltime-Regular | Schutt, Leo Thomas | mgihr@stanfordeagle.com | +41442055300 |
| Granzer, Hans | 22173 | 07/16/07 | SGAG Financial | INTL Switzerland | Financial Advisor | Financial Advisor | | Fulltime-Regular | Schutt, Leo Thomas | hgranzer@stanfordeagle.com | +41442055300 |
| Kottmann, Thomas | 22726 | 10/06/08 | SGAG Financial | INTL Switzerland | Financial Advisor | Financial Advisor | | Fulltime-Regular | Schutt, Leo Thomas | tkottmann@stanfordeagle.com | +41 44 205 53 |
| Libree, Victor | 22696 | 09/16/08 | SGAG Financial | INTL Switzerland | Financial Advisor | Financial Advisor | | Fulltime-Regular | Schutt, Leo Thomas | vlibree@stanfordeagle.com | +41 44 205 53 |
| Mattern, Walter | 21657 | 03/01/07 | SGAG Financial | INTL Switzerland | Financial Advisor | Financial Advisor | | Fulltime-Regular | Schutt, Leo Thomas | wmattern@stanfordeagle.com | +41442055300 |
| Mork, Karl E. | 22573 | 06/05/08 | SGAG Financial | INTL Switzerland | Financial Advisor | Financial Advisor | | Fulltime-Regular | Schutt, Leo Thomas | kmork@stanfordeagle.com | +41442055300 |
| Pocklandt, Anita | 22113 | 06/01/07 | SGAG Financial | INTL Switzerland | Financial Advisor | Financial Advisor | | Fulltime-Regular | Schutt, Leo Thomas | apockrand@stanfordeagle.com | +41442055300 |
| Singh, David Arun | 22809 | 01/19/09 | SGAG Financial | INTL Switzerland | Financial Advisor | Financial Advisor | | Fulltime-Regular | Schutt, Leo Thomas | dsingh@stanfordeagle.com | +41442055300 |
| Stiegler, Harald | 21492 | 09/04/06 | SGAG Financial | INTL Switzerland | Financial Advisor | Financial Advisor | | Fulltime-Regular | Schutt, Leo Thomas | hstiegler@stanfordeagle.com | +41442055300 |
| Stuckl, Yvonne | 21399 | 12/01/08 | SGAG Human Resources | INTL Switzerland | Human Resources | Human Resources | | Fulltime-Regular | Schutt, Leo Thomas | ystuckl@stanfordeagle.com | +41442055310 |
| Di Filippo, Christiane | 20008 | 08/08/05 | SGAG Resources | INTL Switzerland | HR Mgr | Talent Acquisition Manager | | Fulltime-Regular | Rathgeb, Martin Christian | cdifilippo@stanfordeagle.com | +41442055310 |
| Weetman, Andrea | 22603 | 06/01/08 | SGAG Human Resources | INTL Switzerland | Manager | Manager | | Fulltime-Regular | Schutt, Leo Thomas | aweetman@stanfordeagle.com | +41442055319 |

| Name | ID | Date | Department | Location | Position | Title | Employment Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Porsche, Anita | 22676 | 09/01/08 | SGAG Human Resources | INTL Switzerland | HR Asst | Human Resources Assistant | Partime-Regular | Paladini, Daniel G. | apachel@stanfordeagle.co | +41402055375 |
| Baumann, Michael | 22549 | 04/07/08 | SGAG Investment Mgmt | INTL Switzerland | Jr Portfolio Manager | Junior Portfolio Manager | Fulltime-Regular | | mbaumann@stanfordeagle. | +41.44.205.53.17  0 |
| Guggenuos, Marco | 20011 | 04/01/05 | SGAG Investment | INTL Switzerland | Chief Investment Officer | Chief Investment Officer | Fulltime-Regular | Schutt, Leo Thomas | mguggenos@stanfordeagle.com | +41402055363 |
| Hanschke, David | 22111 | 05/14/07 | SGAG Investment | INTL Switzerland | Portfolio Mgr | Portfolio Manager | Fulltime-Regular | Guggenuos, Marco | dhanschke@stanfordeagle.com | +41402055371 |
| Ibanez, Leonardo | 21598 | 12/01/06 | SGAG Investment | INTL Switzerland | IT Manager | IT Support Manager | Fulltime-Regular | Paladini, Daniel G. | libanez@stanfordeagle.com | +41402055346 |
| Paladini, Daniel G. | 22525 | 03/25/08 | SGAG IT | INTL Switzerland | IT Director | Director Information Technology, EMEA | Fulltime-Regular | Kreiger, Hansjoerg | dpaladini@stanfordeagle.com | +41.44.205.53.17  9 |
| Politakapurampil, Jeen | 22604 | 06/01/08 | SGAG IT | INTL Switzerland | IT Administrator | Information Technology Administrator | Fulltime-Regular | Paladini, Daniel G. | jpellkapurampil@stanfordeagle.com | +41402055347 |
| Keller, Felicity | 21642 | 02/01/07 | SGAG Legal | INTL Switzerland | General Counsel EMEA | General Counsel, EMEA Regional General Counsel, EMEA | Fulltime-Regular | Staley, Louis Jack | fkeller@stanfordeagle.com | +41402055300 |
| Rathgeb, Martin Christian | 20016 | 12/01/04 | SGAG | INTL Switzerland | Managing Director | Managing Director | Fulltime-Regular | Staley, Louis Jack | mrathgeb@stanfordeagle.com | +41402055335 |
| Schutt, Leo Thomas | 22232 | 09/01/07 | SGAG Management | INTL Switzerland | Sr Managing Director | Senior Managing Director | Fulltime-Regular | Staley, Louis Jack | lschrutt@stanfordeagle.com | +41402055300 |
| Staley, Louis Jack | 21455 | 07/15/06 | SGAG | INTL Switzerland | President | President | Fulltime-Regular | Stanford, R Allen | jstaley@stanfordeagle.com | +41402055396 |
| Wettstein, Iris | 22112 | 05/14/07 | SGAG | INTL Switzerland | Executive Asst | Executive Assistant | Fulltime-Regular | Staley, Louis Jack | iwettstein@stanfordeagle.com | +41402055395 |
| Bichsel, Silvia Ursina | 22765 | 11/01/08 | SGAG Marketing | INTL Switzerland | Marketing Assistant | Marketing Assistant | Fulltime-Regular | Meacham, Deborah | sbichsel@stanfordeagle.com | +41402055300 |
| Meacham, Deborah | 22058 | 04/16/07 | SGAG Marketing and | INTL Switzerland | Chief Marketing Officer | Chief Marketing Officer, Europe | Fulltime-Regular | Staley, Louis Jack | dmeacham@stanfordeagle.com | +41402055381 |
| Schwarzenruh, Corinne | 21622 | 01/01/07 | SGAG Marketing and | INTL Switzerland | Marketing Coord | Marketing Coordinator | Fulltime-Regular | Meacham, Deborah | cschwarzenruh@stanfordeagle.co m | +41402055357 |
| Fellmann, Daniel | 22079 | 04/16/07 | SGAG Office Administration | INTL Switzerland | FA Assistant | Financial Advisor Assistant | Fulltime-Regular | Kreiger, Hansjoerg | dfellmann@stanfordeagle.com | +41402055374 |
| Kernberg, Goldie | 22213 | 06/01/07 | SGAG Office Administration | INTL Switzerland | Receptionist | Receptionist | Fulltime-Regular | Meacham, Deborah | gkernberg@stanfordeagle.com | +41402055313 |
| Komposchi, Urs | 21659 | 03/01/07 | SGAG Administration | INTL Switzerland | Facility Officer | Facility Officer | Fulltime-Regular | Rathgeb, Martin Christian | ukomposchi@stanfordeagle.com | +41402055309 |
| Marquelno, Daniela | 22212 | 08/13/07 | SGAG Administration | INTL Switzerland | FA Assistant | Financial Advisor Assistant | Fulltime-Regular | Kreiger, Hansjoerg | dmarquelno@stanfordeagle.com | +41402055328 |
| Steropou, Athina | 21349 | 04/18/06 | SGAG Office Administration | INTL Switzerland | FA Assistant | Assistant | Fulltime-Regular | Kreiger, Hansjoerg | asteropou@stanfordeagle.com | +41402055327 |
| Weber, Nicole | 22781 | 01/01/08 | SGAG Administration | INTL Switzerland | | | Fulltime-Regular | Pockrandt, Arild | nweber@stanfordeagle.com | +41402055300 |
| Hausler, Monica | 20012 | 06/01/05 | SGAG Administration | INTL Switzerland | Receptionist | Receptionist | Partime-Regular | Meacham, Deborah | mhausler@stanfordeagle.com | +41402055311 |
| Hauser, Barbara | 22156 | 06/18/07 | SGAG Private Wealth Advisory | INTL Switzerland | Director Private Wealth Advisory | Director Private Wealth Advisory | Fulltime-Regular | Schutt, Leo Thomas | bhauser@stanfordeagle.com | +41402055300 |
| Thompson, James Michael | 22057 | 04/01/07 | SGAG Private Wealth Advisory | INTL Switzerland | Advisory | Director Private Wealth Advisory | Fulltime-Regular | Schutt, Leo Thomas | jthompson@stanfordeagle.com | +41402055300 |
| Coots-Lartigue Hay, Colette | 1205 | 08/16/04 | SGAL Operations | INTL Antigua SGAL | HR Mgr/Exec Asst | Human Resources, Office Manager | Fulltime-Regular | Coots-Lartigue Hay, Colette | chay@stanfordeagle.com | 268-480-3784 |
| Winter, Sharon | 11190 | 08/01/04 | SGAL Operations | INTL Antigua SGAL | SF Associate Private Banking | Senior Associate Private Banking | Fulltime-Regular | Colette | swinter@stanfordeagle.com | 268-480-3789 |

| Name | ID | Date | Dept | Location | Title | Role | Status | Employment | Supervisor | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Carlos, Nicole | 1449-2 | 01/04/05 | SGAL Overhead | INTL Antigua SGAL | Accountant | Associate Director, Associate Director / Private Wealth Management | | Fulltime-Regular | Coolo-Lartigue Hay, Colette | ncarlos@stanfordeagle.com | 268-480-3780 |
| Munoz-Rodriguez, Nubia Yicela | 1187 | 08/01/04 | SGANV | INTL Antigua SGAL | Associate Director | | | Fulltime-Regular | Coolo-Lartigue Hay, Colette | ymunoz@stanfordeagle.com | 268-480-3788 |
| Canhigh, Edward P | 20007 | 07/01/04 | Accounting | INTL Aruba | Operations Mgr | Junior Accountant | | Fulltime-Regular | Franciscus (Frans) | ecanhigh@stanfordeagle.com | (297) 583-1033 |
| Kelly, Ethlyne | 20005 | 01/07/06 | SGANV | INTL Aruba | Housekeeper | Housekeeper | | Fulltime-Regular | Hernandez, Martine | | (297) 583-1033 |
| Croes, Maricella Z | 20006 | 07/05/04 | Operations | INTL Aruba | Receptionist | Receptionist / Administrative Assistant | | Fulltime-Regular | Hernandez, Martine | mcroes@stanfordeagle.com | (297) 583-1033 |
| Guthrm, Eric | 20002 | 02/16/04 | SGANV | INTL Aruba | Financial Advisor | Financial Advisor | | Fulltime-Regular | A. Coolo-Lartigue Hay, | Eguthrm@stanfordeagle.com | (297) 583-1033 |
| Hernandez, Martine A | 20001 | 09/02/91 | SGANV | INTL Aruba | Director General | Director General | | Fulltime-Regular | Franciscus (Frans) | mahernandez@stanfordeagle.com | (297) 583-1033 |
| Jacobs Maduro, Margareta M | 20004 | 04/14/86 | Operations | INTL Aruba | Admin Asst | Administrative Assistant | | Fulltime-Regular | Hernandez, Martine | mmjacobs@stanfordeagle.com | (297) 583-1033 |
| Vieira do Sato, Mario | 20003 | 01/01/05 | SGANV | INTL Aruba | Financial Advisor | Financial Advisor | | Fulltime-Regular | Coolo-Lartigue Hay, | mvieira@stanfordeagle.com | (297) 583-1033 |
| Barnhart, Marie E. | 1217 | 08/20/04 | SGC Advisory Operations | US TX Houston | Director | Director of Advisory Operations | Exempt | Fulltime-Regular | Fram, Frederick G. | mbarnhart@stanfordeagle.com | 713-964-6121 |
| Chapman, Ruth M. | 4192 | 09/02/08 | SGC Advisory Operations | US TX Houston | Operations Asst | Operations | NonExempt | Fulltime-Regular | Barnhart, Marie E. | rchapman@stanfordeagle.com | 713-964-6254 |
| Jenkins, Philippa E. | 3595 | 03/12/07 | SGC Advisory Operations | US TX Houston | Operations Associate | Operations Associate | NonExempt | Fulltime-Regular | Barnhart, Marie E. | pjenkins@stanfordeagle.com | 713-964-8377 |
| Kwan, See Yah (Melissa) | 4244 | 09/29/08 | Operations SGC Advisory | US TX Houston | Analyst | Settlements Analyst / Senior Operations Analyst | Exempt | Fulltime-Regular | Barnhart, Marie E. | mkwan@stanfordeagle.com | |
| Mayas, Julie A | 990 | 03/29/04 | Operations SGC Advisory | US TX Houston | Operations Analyst | Analyst | Exempt | Fulltime-Regular | Barnhart, Marie E. | jmayas@stanfordeagle.com | 713-964-8337 |
| Mayes, Shelley L. | 3101 | 05/15/06 | Operations SGC Advisory | US TX Houston | Operations Associate | Operations Associate | NonExempt | Fulltime-Regular | Barnhart, Marie E. | smayes@stanfordeagle.com | 713-964-5283 |
| Parker, Sheyrl D. | 352 | 02/09/98 | Operations SGC Advisory | US TX Houston | Operations Associate | Operations Associate | NonExempt | Fulltime-Regular | Barnhart, Marie E. | sparker@stanfordeagle.com | 713-964-8352 |
| Salazar, Idalia | 4134 | 05/23/08 | Operations | US TX Houston | Operations Associate | Operations Associate | NonExempt | Fulltime-Regular | Barnhart, Marie E. | idsalazar@stanfordeagle.com | 713-964-8352 |
| Bogar, Daniel T. | 1094 | 06/30/00 | SGC CEO | US FL Miami | President | President | Exempt | Fulltime-Regular | Stanford, R. Allen | dbogar@stanfordeagle.com | Mg: 305-960-8521/ Hou: 713-599-6548 |
| Herman, Susan | 1700 | 02/09/04 | SGC CEO | US FL Miami | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Bogar, Daniel T. | sherman@stanfordeagle.com | 305-960-8528 |
| Ako, Nichole C. | 4298 | 11/03/08 | SGC Compliance | US TX Houston | Sr VP | Senior Vice President, Compliance | Exempt | Fulltime-Regular | Young, Bernard K. | nako@stanfordeagle.com | |
| Barron, Stephanie L. | 1994 | 09/16/05 | SGC Compliance | US TX Houston | Asst VP | Associate Vice President / Compliance Vice President, Compliance | Exempt | Fulltime-Regular | Koch, Kyle Michael | sbarron@stanfordeagle.com | 713-359-6627 |
| Bowman, David R. | 2230 | 12/12/05 | SGC Compliance | US TX Houston | VP | Vice President, Compliance | Exempt | Fulltime-Regular | Koch, Kyle Michael | dbowman@stanfordeagle.com | 713-359-6667 |
| Brookshire, Andrew H. | 3862 | 10/29/07 | SGC Compliance | US TX Houston | VP | Associate Vice President, Compliance | Exempt | Fulltime-Regular | Koch, Kyle Michael | abrookshire@stanfordeagle.com | 713-964-8313 |
| Brown, Marcus W. | 4007 | 03/17/08 | SGC Compliance | US TX Houston | Compliance Analyst | Compliance Analyst | Exempt | Fulltime-Regular | Lear, Rhonda K. | mbrown@stanfordeagle.com | |

| Name | ID | Date | Dept | Location | Title | Full Title | Exempt | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| D'Luna, Eloiza R. | 3564 | 02/12/07 | SGC Compliance | US TX Houston | Compliance Analyst | Compliance Analyst | Exempt | Fulltime-Regular | Nutt, Gene R. | edluna@stanfordeagle.com | 713-968-4209 |
| Davis, Rhonda L. | 1827 | 08/01/05 | SGC Compliance | US TX Houston | Chief Compliance Officer | Chief Compliance Officer, VP/AM, SCM | Exempt | Fulltime-Regular | Young, Bernard E. | rdavis@stanfordeagle.com | 713-964-8416 |
| Evans, Donna G. | 3873 | 11/06/07 | SGC Compliance | US TX Houston | Admin Asst 1 | Administrative Assistant Nonexempt | Exempt | Fulltime-Regular | Young, Bernard E. | dgevans@stanfordeagle.com | 713-964-8416 |
| Garza, Lilia V | 343 | 02/17/97 | SGC Compliance | US TX Houston | Sr Compliance Analyst | Senior Compliance Analyst | Exempt | Fulltime-Regular | Nutt, Gene R. | lgarza@stanfordeagle.com | 713-964-8370 |
| Golac, Ivan A | 750 | 08/25/03 | SGC Compliance | US TX Houston | VP | Vice President | Exempt | Fulltime-Regular | Koch, Kyle Michael | igolac@stanfordeagle.com | 713-599-6526 |
| Gordon, Hyacinth | 3941 | 01/07/08 | SGC Compliance | US NY New York | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Poppell, Ralph Edward | hygordon@stanfordeagle.com | 212-372-6368 |
| Gott, Steve H. | 357 | 08/02/96 | SGC Compliance | US CA San Francisco | President/Compliance | Vice President (Compliance) | Exempt | Fulltime-Regular | Poppell, Ralph Edward | sgott@stanfordeagle.com | 415-623-7153 |
| Gutierrez, Emilio Jr. | 3047 | 04/03/06 | SGC Compliance | US TX Houston | Associate VP | Associate Vice President, Compliance | Exempt | Fulltime-Regular | Koch, Kyle Michael | emgutierrez@stanfordeagle.com | 713-964-8324 |
| Hutton, Mark C. | 4246 | 09/29/08 | SGC Compliance | US TX Houston | Sr Compliance Analyst | Senior Compliance Analyst | Exempt | Fulltime-Regular | Koch, Kyle Michael | mhutton@stanfordeagle.com | |
| Koch, Kyle Michael | 3638 | 04/09/07 | SGC Compliance | US TX Houston | Sr VP | Senior Vice President, Risk Management | Exempt | Fulltime-Regular | Young, Bernard E. | mkoch@stanfordeagle.com | 713-964-8406 |
| Koshy, Sheena | 3596 | 01/02/07 | SGC Compliance | US TX Houston | Associate VP | Associate Vice President | Exempt | Fulltime-Regular | Young, Bernard E. | sgeorge@stanfordeagle.com | 713-964-6019 |
| Lopez, Sylvia F | 436 | 11/09/00 | SGC Compliance | US TX Houston | Compliance Analyst | Compliance Analyst | Exempt | Fulltime-Regular | Nutt, Gene R. | slopez@stanfordeagle.com | 713-599-6611 |
| Nagy, William K. | 3998 | 02/25/08 | SGC Compliance | US NY New York | VP | Vice President, Institutional Compliance | Exempt | Fulltime-Regular | Poppell, Ralph Edward | wnagy@stanfordeagle.com | 713-599-6597 |
| Nutt, Gene R. | 3564 | 02/04/08 | SGC Compliance | US TX Houston | VP | Vice President | Exempt | Fulltime-Regular | Koch, Kyle Michael | gnutt@stanfordeagle.com | 713-599-6557 |
| Olva, Susanna G. | 1739 | 07/18/05 | SGC Compliance | US TX Houston | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Young, Bernard E. | solva@stanfordeagle.com | 713-964-8413 |
| Pastrana, Shirley Frances W. | 3905 | 11/28/07 | SGC Compliance | US TX Houston | VP | Vice President, Compliance | Exempt | Fulltime-Regular | Koch, Kyle Michael | spastrana@stanfordeagle.com | 713-964-8454 |
| Phinizy, Judy C | 1135 | 07/01/04 | SGC Compliance | US TX Houston | VP | Vice President, Compliance Technology | Exempt | Fulltime-Regular | Koch, Kyle Michael | jphinizy@stanfordeagle.com | 713-964-8366 |
| Pierce, Gretchen M | 4009 | 03/10/08 | SGC Compliance | US TX Houston | Admin Asst II | Administrative Assistant Nonexempt | Exempt | Fulltime-Regular | Koch, Kyle Michael | gpierce@stanfordeagle.com | 713-599-6640 |
| Poppell, Ralph Edward | 346 | 11/10/07 | SGC Compliance | US NY New York | Sr VP/Director Compliance | Senior Vice President/Director of Compliance | Exempt | Fulltime-Regular | Young, Bernard E. | rpoppell@stanfordeagle.com | 212-372-6367 |
| Ropa, Jack B. | 2075 | 09/28/06 | SGC Compliance | US TX Houston | Associate VP | Associate Vice President, Compliance | Exempt | Fulltime-Regular | Koch, Kyle Michael | jropa@stanfordeagle.com | 713-964-8428 |
| Sena, Nino Daniel (Anthony) | 3584 | 03/01/07 | SGC Compliance | US NY New York | Associate VP | Associate Vice President, Compliance | Exempt | Fulltime-Regular | Poppell, Ralph Edward | nsena@stanfordeagle.com | 212-372-6394 |
| Taylor, Lataunia N. | 1305 | 03/06/00 | SGC Compliance | US TN Memphis | VP | Vice President, Compliance Research Analyst | Exempt | Fulltime-Regular | Poppell, Ralph Edward | ntaylor@stanfordeagle.com | 901-537-1635 |
| Thomas, Pamela J | 456 | 11/01/01 | SGC Compliance | US TX Houston | Sr Compliance Analyst | Senior Compliance Analyst | Exempt | Fulltime-Regular | Nutt, Gene R. | pthomas@stanfordeagle.com | 713-964-6018 |

| Name | ID | Hire Date | Company | Location | Title | Title (full) | Exempt | Status | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Young, Bernard E. | 3264 | 07/01/06 | SGC Compliance | US TX Houston | Managing Director | Managing Director | Exempt | Fulltime-Regular | Bogar, Daniel T. | byoung@stanfordeagle.com | 713-964-5274 |
| Abraham, Bijoo | 348-2 | 06/22/98 | SGC Corporate / Finance | US TX Houston | Sr VP | Senior Vice President / Strategy & Planning | Exempt | Fulltime-Regular | Bogar, Daniel T. | babraham@stanfordeagle.com | 713-964-8333 |
| Bello, Demetra | 4153 | 06/04/08 | SGC Corporate / Finance | US TX Houston | AP Administrator | Accounts Payable Administrator | NonExempt | Fulltime-Regular | Abraham, Bijoo | debello@stanfordeagle.com | |
| Benitez, Mireya | 3412 | 10/09/06 | SGC Corporate / Finance | US TX Houston | AR Administrator | Accounts Receivable Administrator | NonExempt | Fulltime-Regular | Abraham, Bijoo | mbenitez@stanfordeagle.com | 713-964-5179 |
| Cervantes, Nancy A | 3621 | 04/02/07 | SGC Corporate / Finance | US TX Houston | AP Admin | Accounts Payable Administrator | NonExempt | Fulltime-Regular | Abraham, Bijoo | ncervantes@stanfordeagle.com | 713-964-6103 |
| Cervantes, Rocio | 3792 | 09/04/07 | SGC Corporate / Finance | US TX Houston | Admin Asst I | Administrative Assistant | NonExempt | Fulltime-Regular | Cortez, Amy D | rcervantes@stanfordeagle.com | 713-964-6058 |
| Cooper, Mathleen | 361 | 06/19/00 | SGC Corporate / Finance | US TX Houston | AP Analyst | Accounts Payable Analyst | NonExempt | Fulltime-Regular | Cortez, Amy D | mcooper@stanfordeagle.com | 713-964-8331 |
| Cortez, Amy D | 812 | 10/15/03 | SGC Corporate / Finance | US TX Houston | AP Supervisor | Accounts Payable Supervisor | Exempt | Fulltime-Regular | Cortez, Amy D | acortez@stanfordeagle.com | 713-964-8325 |
| Grisby, Caroline | 3981 | 02/11/08 | SGC Corporate / Finance | US TX Houston | AP Administrator | Accounts Payable Administrator | NonExempt | Fulltime-Regular | Cortez, Amy D | cgrisby@stanfordeagle.com | 713-964-6104 |
| Hennings, Brent E | 367 | 11/27/00 | SGC Corporate / Finance | US TX Houston | Accounting Sr. Manager | Accounting Senior Manager | Exempt | Fulltime-Regular | Abraham, Bijoo | bhennings@stanfordeagle.com | 713-964-8365 |
| Hernandez, Ramona P (Mona) | 365 | 10/06/00 | SGC Corporate / Finance | US TX Houston | Commissions Supervisor | Commissions Supervisor | Exempt | Fulltime-Regular | Hennings, Brent E | rhernandez@stanfordeagle.com | 713-964-8334 |
| Jackson, Kerry | 3403 | 10/02/06 | SGC Corporate / Finance | US TX Houston | Sr. VP | Senior Vice President / Controller | Exempt | Fulltime-Regular | Weiser, Charles M. | kxjackson@stanfordeagle.com | 713-964-8486 |
| Lavides, Bonita F. | 3080 | 04/24/06 | SGC Corporate / Finance | US TX Houston | Accounting Analyst | Accounting Analyst | Exempt | Fulltime-Regular | McKinney, Leland L. | blavides@stanfordeagle.com | 713-399-6574 |
| Liberato, Yolanda J. | 368 | 11/29/00 | SGC Corporate / Finance | US TX Houston | Accounting Sr Manager | Accounting Senior Manager | Exempt | Fulltime-Regular | Jackson, Kerry | yliberato@stanfordeagle.com | 713-964-8332 |
| McKinney, Leland L. | 2487 | 02/21/06 | SGC Corporate / Finance | US TX Houston | Accounting Mgr | Accounting Manager | Exempt | Fulltime-Regular | Liberato, Yolanda J. | lmckinney@stanfordeagle.com | 713-399-6661 |
| Medina, Veronica | 3882 | 11/12/07 | SGC Corporate / Finance | US TX Houston | Commissions | Commissions Administrator | NonExempt | Fulltime-Regular | Hernandez, Ramona P (Mona) | vmedina@stanfordeagle.com | |
| Navarro, Melissa | 369 | 05/01/00 | Finance | US TX Houston | Accounting Mgr | Accounting Manager | Exempt | Fulltime-Regular | Liberato, Yolanda J. | mnavarro@stanfordeagle.com | 713-964-8359 |
| Pass, Trissy L | 370 | 03/19/01 | SGC Corporate / Finance | US TX Houston | Manager | Manager , AP & Contract Administration | Exempt | Fulltime-Regular | Liberato, Yolanda J. | tpass@stanfordeagle.com | 713-964-8323 |
| Ramirez, Marbella M. | 4050 | 04/21/08 | SGC Corporate | US TX Houston | AP Administrator | Accounts Payable | NonExempt | Fulltime-Regular | Cortez, Amy D | mramirez@stanfordeagle.com | 713-964-8484 |
| Simon, Reginald V. | 3843 | 10/17/07 | SGC Corporate | US TX Houston | Staff Accountant | Staff Accountant | Exempt | Fulltime-Regular | McKinney, Leland L. | rsimon@stanfordeagle.com | |
| Tejada, Stephen S. | 355 | 06/01/99 | SGC Corporate | US TX Houston | Executive Asst | Executive Assistant | NonExempt | Fulltime-Regular | Weiser, Charles M. | stejada@stanfordeagle.com | 713-964-8329 |
| Velé, Stephen | 4291 | 11/03/08 | SGC Corporate | US TX Houston | Staff Accountant | Staff Accountant | Exempt | Fulltime-Regular | McKinney, Leland L. | svele@stanfordeagle.com | |
| Vincent, S. Matthew | 1246 | 09/21/04 | SGC Corporate | US TX Houston | Manager | Manager, Planning and Forecasting | Exempt | Fulltime-Regular | Abraham, Bijoo | mvincent@stanfordeagle.com | 713-399-6602 |
| Weiser, Charles M. | 1925 | 09/12/05 | SGC Corporate | US TX Houston | Executive VP | Chief Financial Officer | Exempt | Fulltime-Regular | Bogar, Daniel T. | cweiser@stanfordeagle.com | 713-964-8327 |
| Wilson, Patsy | 3285 | 05/15/06 | SGC Corporate | US TX Houston | Sr Accountant | Senior Accountant | Exempt | Fulltime-Regular | Abraham, Bijoo | pwilson@stanfordeagle.com | 713-964-9595 |

| Name | ID | Date | Division | Location | Title | Status | Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Zayas, Nora L. | 3611 | 03/26/07 | SGC Corporate / Finance | US TX Houston | AP Admin / Accounts Payable Administrator | NonExempt | Parttime-Regular | Cortez, Amy D / Hernandez, Ramona | nzayas@stanfordeagle.com | 713-964-6061 |
| Rincon, Lindsey A. | 3322 | 08/16/06 | SGC Corporate | US TX Houston | Commissions Administrator | NonExempt | Fulltime-Regular | Hernandez, P (Mona) | lrincon@stanfordeagle.com | 713-964-4981 |
| Dodge, Philip L. (Phil) | 2268 | 07/01/03 | SGC Corporate / Finance | US TX Houston | Administrator / Managing Director | Exempt | Fulltime-Regular | P (Mona) | pdodge@stanfordeagle.com | 713-964-8327 |
| Ratliff, Rodney W. | 2278 | 07/01/04 02/20/09 | SGC Equity | US TN Memphis | Sr VP / Senior Vice President | Exempt | Fulltime-Regular | Spivak, Gary A. | rratliff@stanfordeagle.com | 901-537-1658 |
| Yan, Ling | 3996 | 06/04/07 02/20/09 | SGC Equity | US FL Boca Raton | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | lyan@stanfordeagle.com | |
| Addison, Matilda T. (Tillie) | 4075 | 05/12/08 | SGC Equity / Research | US CA San Francisco | Executive Asst / Executive Assistant | Exempt | Fulltime-Regular | Horwitz, Joseph M. (Michael) | taddison@stanfordeagle.com | 415-623-7214 |
| Agyusz, Mehmet A. | 33912 | 03/20/06 | Research | US DC Washington | VP / Technology | Exempt | Fulltime-Regular | Spivak, Gary A. | magyusz@stanfordeagle.com | 202-295-2372 |
| Amin, Biren N. | 2258 | 11/01/05 | Research | US FL Boca Raton | Sr VP / Senior Vice President | Exempt | Fulltime-Regular | Spivak, Gary A. | bamin@stanfordeagle.com | 561-544-8321 |
| Arellano, Janelle | 3834 | 11/01/07 | SGC Equity | US FL Boca Raton | Admin Asst 1 / Administrative Assistant | NonExempt | Fulltime-Regular | Spivak, Gary A. | jarellano@stanfordeagle.com | 561-544-8313 |
| Arora, Poonam A. | 4036 | 04/01/08 | SGC Equity | US FL Boca Raton | Associate Analyst (Research Analyst) | Exempt | Fulltime-Regular | Spivak, Gary A. | parora@stanfordeagle.com | 617-598-1356 |
| Buttipieg, Kevin M. | 3909 | 12/03/07 | Research | US MA Boston | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | kbuttipieg@stanfordeagle.com | 212-372-6344 |
| Chaney, Christopher A. | 2565 | 03/01/04 | Research | US NY New York | Sr VP / Senior Vice President | Exempt | Fulltime-Regular | Spivak, Gary A. | cchaney@stanfordeagle.com | 561-544-8318 |
| Chaudhary, Naveen | 3661 | 04/23/07 | SGC Equity / Research | US NY New York | Sr Editor/Supervisory Analyst / Senior Editor/Supervisory Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. / Horwitz, Joseph M. (Michael) | nchaudhary@stanfordeagle.com | 212-372-6591 |
| Daniels, Thomas M. (Tom) | 2173 | 11/18/06 | Research | US CA San Francisco | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | tdaniels@stanfordeagle.com | 415-623-7241 |
| Dobson, James T. | 2267 | 09/06/05 | SGC Equity | US FL Boca Raton | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | jdobson@stanfordeagle.com | 561-544-8316 |
| Dunning, Debra B. | 1484 | 02/07/05 | SGC Equity | US FL Boca Raton | Sr Research Asst / Senior Research Assistant | NonExempt | Fulltime-Regular | Spivak, Gary A. | ddunning@stanfordeagle.com | 561-544-8361 |
| Elkott, Matt Y. | 2369 | 07/05/05 | SGC Equity | US FL Boca Raton | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | melkott@stanfordeagle.com | 561-544-8307 |
| Felt, Akiva Y. | 3629 | 04/02/07 | SGC Equity | US NY New York | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | afelt@stanfordeagle.com | 212-372-6376 |
| Fong, Raphael K. (Ralph) | 4046 | 04/14/08 | SGC Equity / Research | US CA San Francisco | Associate Analyst / Associate Analyst, Clean Technology Research Sector | Exempt | Fulltime-Regular | Horwitz, Joseph M. (Michael) | rfong@stanfordeagle.com | 415-623-7233 |
| Grant, Jeremy A. | 3023 | 03/20/06 | SGC Equity | US DC Washington | Sr VP / Senior Vice President, Emerging Technologies | Exempt | Fulltime-Regular | Spivak, Gary A. | jgrant@stanfordeagle.com | 202-295-8919 |
| Greene, Adam | 4166 | 08/04/08 | Research | US NY New York | Managing Director / Managing Director, Equity Research | Exempt | Fulltime-Regular | Spivak, Gary A. | agreene@stanfordeagle.com | 212-372-6378 |
| Halsted, Ryan K. | 3536 | 01/02/07 | Research | US NY New York | Associate / Associate, Managing Directory, Clean Technology | Exempt | Fulltime-Regular | Spivak, Gary A. | rhalsted@stanfordeagle.com | 212-372-6374 |
| Horwitz, Joseph M. (Michael) | 4043 | 04/14/08 | SGC Equity | US CA San Francisco | Managing Director / Senior Vice President, Vice President, Clean Technology Research Sector | Exempt | Fulltime-Regular | Horwitz, Joseph M. | mhorwitz@stanfordeagle.com | 415-623-7231 |
| Kells, Benjamin J. | 4044 | 04/14/08 | SGC Equity | US CA San Francisco | VP / Vice President, Clean Technology Research Sector | Exempt | Fulltime-Regular | Horwitz, Joseph M. | bkells@stanfordeagle.com | 415-623-7232 |
| Khetriwal, Vishal | 3716 | 06/25/07 | Research | US DC Washington | Research Associate / Research Associate | Exempt | Fulltime-Regular | Spivak, Gary A. | vkhetriwal@stanfordeagle.com | 202-295-8248 |

| Name | No. | Date | Division | Group | Location | Title | Position Description | FLSA | Status | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Kumos, Daniel L. | 3906 | 12/03/007 | SGC Equity | Research | US FL Boca Raton | Associate Analyst | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | dkumos@stanfordeagle.com | 561-544-8337 |
| Li, Hanzhong (Han) | 3462 | 11/006/06 | SGC Equity | Research | US NY New York | Associate Analyst | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | hli@stanfordeagle.com | 212-372-6373 |
| Lieberman, Gary | 3360 | 09/05/06 | SGC Equity | Research | US NY New York | Sr VP | Senior Vice President | Exempt | Fulltime-Regular | Spivak, Gary A. | glieberman@stanfordeagle.com | 212-372-6371 |
| Mendelson, John A. | 2309 | 06/29/00 | SGC Equity | Research | US NY New York | Sr VP | Senior Vice President | Exempt | Fulltime-Regular | Spivak, Gary A. | jmendelson@stanfordeagle.com | 212-372-6324 |
| Millward, Josephine | 2311 | 11/09/04 | SGC Equity | Research | US DC Washington | Associate Analyst | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | jmillward@stanfordeagle.com | 202-295-8917 |
| Monckton, James E. | 3143 | 05/24/06 | SGC Equity | Research | US FL Boca Raton | Associate Analyst | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | jmonckton@stanfordeagle.com | 561-544-8324 |
| Moran, Clayton F. | 2274 | 02/09/04 | SGC Equity | | US FL Boca Raton | Sr VP | Senior Vice President | Exempt | Fulltime-Regular | Spivak, Gary A. | cmoran@stanfordeagle.com | 561-544-8308 |
| Moran, Frederick W. | 2275 | 02/02/04 | SGC Equity | | US FL Boca Raton | Managing Director | Managing Director | Exempt | Fulltime-Regular | Spivak, Gary A. | fmoran@stanfordeagle.com | 561-544-8311 |
| Nelson, Michael G. | 2276 | 11/01/05 | SGC Equity | Research | US NY New York | Sr VP | Senior Vice President, Equity Research- Telecommunications | Exempt | Fulltime-Regular | Spivak, Gary A. | mnelson@stanfordeagle.com | 212-372-6379 |
| Rovere, Anita | 2320 | 06/20/05 | SGC Equity | Research | US NY New York | Admin Asst III | Administrative Assistant | NonExempt | Fulltime-Regular | Spivak, Gary A. | arovere@stanfordeagle.com | 212-372-6326 |
| Saradin, Theresa A. | 4016 | 03/24/08 | SGC Equity | Research | US NY New York | Supervisory Analyst / Vice President | Supervisory Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | tsaradin@stanfordeagle.com | 212-372-6347 |
| Sethi, Erica J. | 3735 | 07/16/07 | SGC Equity | Research | US MA Boston | Associate Analyst | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | esethi@stanfordeagle.com | 617-598-1358 |
| Spivak, Gary A. | 2284 | 05/24/04 | SGC Equity | Research | US FL Boca Raton | Managing Director | Managing Director of Equity Research | Exempt | Fulltime-Regular | Stein, Ronald M (Rocky) | gspivak@stanfordeagle.com | 561-544-8303 |
| Taylor, Carol Y. | 3274 | 07/27/06 | SGC Equity | Research | US FL Boca Raton | Admin Asst II | Administrative Assistant | NonExempt | Fulltime-Regular | Spivak, Gary A. | ctaylor@stanfordeagle.com | 561-544-8306 |
| Vanjani, Rohit | 4345 | 11/24/08 | SGC Equity | Research | US NY New York | Associate Analyst | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | rvanjani@stanfordeagle.com | |
| Wald, Jan David | 3740 | 07/15/07 | SGC Equity | Research | US MA Boston | Managing Director | Managing Director | Exempt | Fulltime-Regular | Spivak, Gary A. | jdwald@stanfordeagle.com | 617-598-1357 |
| Xu, Min | 3675 | 05/07/07 | SGC Equity | Research | US NY New York | Associate Analyst | Associate Analyst | Exempt | Fulltime-Regular | Spivak, Gary A. | MXu@stanfordeagle.com | 212-372-6377 |
| Cardinale, Francesca M. | 2129 | 10/31/05 | SGC Institutional | | US FL Miami | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Stein, Ronald M (Rocky) | fcardinale@stanfordeagle.com | 305-960-8530 |
| Fasano, Everett T. | 3046 | 04/03/06 | SGC Institutional | Overhead | US FL Miami | Asst Controller | Assistant Controller - Institutional Division | Exempt | Fulltime-Regular | Stein, Ronald M (Rocky) | efasano@stanfordeagle.com | 305-347-2441 |
| Fusselmann, William R. | 358 | 07/09/09 | SGC Institutional | Overhead | US FL Miami | Managing Director | Managing Director | Exempt | Fulltime-Regular | Stein, Ronald M (Rocky) | wfusselmann@stanfordeagle.com | 305-347-9102 |
| Stein, Ronald M (Rocky) | 403 | 07/24/06 | SGC Institutional | Overhead | US FL Miami | Executive Director | Executive Director, Institutional Division | Exempt | Fulltime-Regular | Bogar, Daniel T. | rstein@stanfordeagle.com | 305-347-9106 |
| Astor, David E. | 1557 | 03/21/05 | SGC Institutional | Sales | US FL Miami | Sr VP/Inst Sales | Senior Vice President | Exempt | Fulltime-Regular | Lavelle, Myles P. | dastor@stanfordeagle.com | 212-372-6302 |
| Bartley, John S. (Sherman) | 4107 | 06/03/08 | SGC Institutional | Sales | US CA San Francisco | Sr VP/Inst Sales | Senior Vice President | Exempt | Fulltime-Regular | Lavelle, Myles P. | sbartley@stanfordeagle.com | |
| Chin, Pedro | 2473 | 01/00/06 | SGC Institutional | | US DC Washington | VP Inst Sales | Vice President | Exempt | Fulltime-Regular | Parker, Richard F. | PChin@stanfordeagle.com | 202-295-2388 |
| Coyle, Richard C. | 1388 | 11/22/04 | SGC Institutional | Sales | US NY New York | Sr VP/Inst Sales | Senior Vice President | Exempt | Fulltime-Regular | Lavelle, Myles P. | rcoyle@stanfordeagle.com | 212-372-6309 |

| Name | ID | Date | Division | Location | Title | Position | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dublin, Samantha J. | 4393 | 01/12/2009 | SGC Institutional Sales | US CA San Francisco | Sr VP/Inst Sales | Senior Vice President, Research Sales | Exempt | Fulltime-Regular | Lavelle, Myles P. | sdublin@stanfordeagle.com | |
| Fiorini, Michael R. | 3949 | 01/07/08 | SGC Institutional Sales | US NY New York | Sr VP/Inst Sales | | Exempt | Fulltime-Regular | Lavelle, Myles P. | mfiorini@stanfordeagle.com | 212-372-6339 |
| Godin, Esta Sue | 714 | 07/22/03 | SGC Institutional Sales | US NY New York | | Senior Vice President, Institutional Research Sales | Exempt | Fulltime-Regular | Lavelle, Myles P. | egodin@stanfordeagle.com | 212-372-6303 |
| Hohweller, John G. | 2465 | 01/30/06 | SGC Institutional Sales | US DC Washington | VP Inst Sales | Vice President | Exempt | Fulltime-Regular | Lavelle, Myles P. | jhohweller@stanfordeagle.com | 202-295-8918 |
| Horace, Carol M. | 1837 | 07/28/05 | SGC Institutional Sales | US CA San Francisco | VP Inst Sales | Vice President, Sales/Trading Associate | Exempt | Fulltime-Regular | Lavelle, Myles P. | chorace@stanfordeagle.com | 415-623-7144 |
| Kenney, Brian | 3925 | 01/02/08 | SGC Institutional Sales | US NY New York | Sr VP/Inst Sales | Senior Vice President, Institutional Sales | Exempt | Fulltime-Regular | Lavelle, Myles P. | bkenney@stanfordeagle.com | 212-372-6327 |
| Kulwin, David R. | 4369 | 01/05/09 | SGC Institutional Sales | US CA San Francisco | Sr VP/Inst Sales | | Exempt | Fulltime-Regular | Lavelle, Myles P. | dkulwin@stanfordeagle.com | |
| Lavelle, Myles P. | 4144 | 08/23/08 | SGC Institutional Sales | US NY New York | Managing Director | Managing Director / Head of Research Sales | Exempt | Fulltime-Regular | Parker, Richard F. | mlavelle@stanfordeagle.com | |
| Leppla, Christopher A | 1114 | 06/28/04 | SGC Institutional Sales | US CA San Francisco | | Managing Director | Exempt | Fulltime-Regular | Lavelle, Myles P. | cleppla@stanfordeagle.com | 415-623-6304 |
| Maxen, Ulf C. | 891 | 01/15/04 | SGC Institutional Sales | US NY New York | Sr VP/Inst Sales | Senior Vice President | Exempt | Fulltime-Regular | Lavelle, Myles P. | umaxen@stanfordeagle.com | 212-372-6306 |
| Massey, Con S. III | 4392 | 01/12/2009 | SGC Institutional Sales | US GA Atlanta | Sr VP/Inst Sales | Senior Vice President, Research Sales | Exempt | Fulltime-Regular | Lavelle, Myles P. | cmassey@stanfordeagle.com | |
| Mayer, Keith | 2509 | 02/27/06 | SGC Institutional Sales | US MA Boston | Sr VP/Inst Sales | Senior Vice President | Exempt | Fulltime-Regular | Lavelle, Myles P. | kmayer@stanfordeagle.com | 617-598-1305 |
| McGrath, Gerard J. | 1734 | 06/16/05 | SGC Institutional Sales | US CA San Francisco | Sr VP/Inst Sales | Senior Vice President | Exempt | Fulltime-Regular | Lavelle, Myles P. | jmcgrath@stanfordeagle.com | 415-623-7152 |
| Murray, Paul C. Sr. | 7716 | 07/15/03 | SGC Institutional Sales | US NY New York | Sr VP/Inst Sales | Vice President | Exempt | Fulltime-Regular | Lavelle, Myles P. | pmurray@stanfordeagle.com | 212-372-6307 |
| Napoli, Christopher (Chris) | 4370 | 01/05/09 | SGC Institutional Sales | US NY New York | Associate | Associate | Exempt | Fulltime-Regular | Parker, Richard F. | cnapoli@stanfordeagle.com | |
| Nikel, David J. | 4376 | 01/05/09 | SGC Institutional Sales | US MA Boston | VP | | Exempt | Fulltime-Regular | Pastore, Daniel E. | dnikel@stanfordeagle.com | |
| Novak, Edward J Jr. | 1027 | 04/20/04 | SGC Institutional Sales | US NY New York | Sr VP/Inst Sales | Senior Vice President, Institutional Research Sales | Exempt | Fulltime-Regular | Lavelle, Myles P. | enovak@stanfordeagle.com | 212-372-6308 |
| O'Neil, Mary A. | 3931 | 12/31/07 | SGC Institutional Sales | US MA Boston | Sr VP/Inst Sales | Senior Vice President | Exempt | Fulltime-Regular | Lavelle, Myles P. | monei@stanfordeagle.com | 617-598-1301 |
| Oliver, Robert C. | 4164 | 08/04/08 | SGC Institutional Sales | US MA Boston | Admin Asst III | Administrative Assistant NonExempt | NonExempt | Fulltime-Regular | Lavelle, Myles P. | roliver@stanfordeagle.com | 212-372-6351 |
| Osborne, Christopher R. | 4305 | 11/10/08 | SGC Institutional Sales | US NY New York | Associate | Equity Sales Associate | Exempt | Fulltime-Regular | Lavelle, Myles P. | cosborne@stanfordeagle.com | |
| Pelton, Thomas M. (Tom) | 4344 | 12/01/08 | SGC Institutional Sales | US MA Boston | Sr VP | Senior Vice President | Exempt | Fulltime-Regular | Parker, Richard F. | tparton@stanfordeagle.com | 617-598-1332 |
| Pastore, Daniel E. | 1360 | 11/15/04 | SGC Institutional Sales | US MA Boston | Sr VP/Inst Sales | Senior Vice President | Exempt | Fulltime-Regular | Lavelle, Myles P. | dpastore@stanfordeagle.com | 617-598-1306 |

| Name | ID | Date | Department | Location | Title | Job Title | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Porter, Justin D. | 4165 | 08/04/08 | SGC Institutional Sales | US NY New York | Sr VP/Inst Sales | Senior Vice President/Institutional Sales | Exempt | Fulltime-Regular | Lavelle, Myles P. | dporter@stanfordeagle.com | 212-372-6355 |
| Roberts, James L. (Liston) | 728 | 07/24/03 | SGC Institutional Sales | US TX Dallas | Sr VP/Inst Equity Sales Rep | Senior Vice President/Institutional Equity Sales Rep | Exempt | Fulltime-Regular | Lavelle, Myles P. | jroberts@stanfordeagle.com | 214-220-3072 |
| Russo, Richard A. | 1053 | 05/17/04 | SGC Institutional Sales | US MA Boston | Sr VP/Inst Sales | Senior Vice President/Institutional Sales | Exempt | Fulltime-Regular | Lavelle, Myles P. | rrusso@stanfordeagle.com | 617-598-1307 |
| Sawyer, David J. | 3739 | 07/16/07 | SGC Institutional Sales | US NY New York | VP Inst Sales | Vice President, Institutional Sales | Exempt | Fulltime-Regular | Lavelle, Myles P. | dsawyer@stanfordeagle.com | 212-372-6325 |
| Spurzem, Karl R. | 1706 | 06/08/05 | SGC Institutional Sales | US CA San Francisco | Sr VP/Inst Sales | Senior Vice President/Institutional Sales | Exempt | Fulltime-Regular | Lavelle, Myles P. | kspurzem@stanfordeagle.com | 415-623-7143 |
| Thorn, Dewey James | 1013 | 04/19/04 | SGC Institutional Sales | US NY New York | Sr VP/Inst Sales | Senior Vice President/Institutional Sales | Exempt | Fulltime-Regular | Lavelle, Myles P. | dthorn@stanfordeagle.com | 212-372-7142 |
| Vieth, Jane T. | 3294 | 08/03/06 | SGC Institutional Sales | US NY New York | Sr VP/Inst Sales | Senior Vice President, Institutional Research Sales | Exempt | Fulltime-Regular | Lavelle, Myles P. | jvieth@stanfordeagle.com | 212-372-6337 |
| Wilson, Ann-Marie R. | 3271 | 07/31/06 | SGC Institutional Sales | US MA Boston | VP Inst Sales | Vice President | Exempt | Fulltime-Regular | Lavelle, Myles P. | amwilson@stanfordeagle.com | 617-598-1354 |
| Wolfe, Melanie L. | 3157 | 06/06/06 | SGC Institutional Sales | US DC Washington | Associate Business Analyst | Analyst | NonExempt | Fulltime-Regular | Lavelle, Myles P. | mwolfe@stanfordeagle.com | 202-295-2355 |
| Bachison, Jessica L. | 2560 | 09/27/05 02/20/08 | SGC Institutional Trading | US NY New York | Admin Asst I | Administrative Assistant | NonExempt | Fulltime-Regular | Monahan, Lynne M. | jbachison@stanfordeagle.com | 212-372-6335 |
| Benitez-Rea, Ruth | 4226 | 09/08/08 | SGC Institutional Trading | US NY New York | Admin Asst II | Receptionist/Institutional Trading | NonExempt | Fulltime-Regular | Monahan, Lynne M. | rubenitezrea@stanfordeagle.com | 212-372-6336 |
| Daul, Liam M. | 2476 | 02/06/06 | SGC Institutional Trading | US NY New York | Associate | Associate | Exempt | Fulltime-Regular | Monahan, Lynne M. | ldaul@stanfordeagle.com | 212-372-6332 |
| Gorman, Maryann | 1566 | 03/28/05 | SGC Institutional Trading | US NY New York | Associate | Sales and Trading Assistant | NonExempt | Fulltime-Regular | Parker, Richard F. | mgorman@stanfordeagle.com | 212-372-6312 |
| Kranich, Lauren A. | 3155 | 05/24/06 | SGC Institutional Trading | US DC Washington | Sr VP/Inst Sales Trader | Marketing and Event Specialist | Exempt | Fulltime-Regular | Monahan, Lynne M. | lkranich@stanfordeagle.com | 202-295-2262 |
| Livingston, Martin L. | 3050 | 04/03/06 | SGC Institutional Trading | US NY New York | Sr VP/Inst Sales Trader | Senior Vice President/Institutional Sales | Exempt | Fulltime-Regular | Monahan, Lynne M. | mlivingston@stanfordeagle.com | 212-372-6311 |
| McMahon, Andrew L. | 4394 | 01/12/09 | SGC Institutional Trading | US MA Boston | Sr VP | Senior Vice President | Exempt | Fulltime-Regular | Parker, Richard F. | amcmahon@stanfordeagle.com | 212-372-6311 |
| McNeil, Thomas R. | 3079 | 04/24/06 | SGC Institutional Trading | US CA San Francisco | Sr VP/Inst Sales Trader | Senior Vice President | Exempt | Fulltime-Regular | Parker, Richard F. | tmcneil@stanfordeagle.com | 415-623-7146 |
| McSweeney, John P. | 1406 | 12/13/04 | SGC Institutional Trading | US TX Dallas | Sr VP/Inst Sales Trader | Senior Vice President/Institutional Sales | Exempt | Fulltime-Regular | Parker, Richard F. | jmcsweeney@stanfordeagle.com | 214-220-3074 |
| Monahan, Lynne M. | 1730 | 07/05/05 | SGC Institutional Trading | US NY New York | Sr VP Marketing | Senior Vice President, Marketing | Exempt | Fulltime-Regular | Parker, Richard F. | lmonahan@stanfordeagle.com | 212-372-6323 |
| Nelson, Kristen C. | 3425 | 10/16/06 | SGC Institutional Trading | US NY New York | Trading Asst | Sales and Trading Assistant | NonExempt | Fulltime-Regular | Monahan, Lynne M. | kcnelson@stanfordeagle.com | 212-372-6301 |
| O'Brien, Brendan J. | 1852 | 07/26/05 | SGC Institutional Trading | US NY New York | VP/Inst Eqty Sales Trader | Vice President | Exempt | Fulltime-Regular | Monahan, Lynne M. | bobrien@stanfordeagle.com | 212-372-6314 |
| Orlando, Louis J. III | 2174 | 11/18/05 | SGC Institutional Trading | US MA Boston | Sr VP/Inst Sales Trader | Senior Vice President | Exempt | Fulltime-Regular | Parker, Richard F. | lorlando@stanfordeagle.com | 617-598-1133 |

| Name | ID | Date 1 | Date 2 | Department | Location | Title | Title (full) | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Pedula, Nicholas E. | 1885 | 08/12/06 | 12/06/04 | SGC Institutional Trading | US CA San Francisco | Sr VP/Inst Sales | Managing Director | Exempt | Fulltime-Regular | Parker, Richard F. | npedula@stanfordeagle.com | 415-623-7148 |
| Parker, Richard F. | 1401 | 12/06/04 | | SGC Institutional Trading | US NY New York | Managing Director | Managing Director | Exempt | Fulltime-Regular | Stein, Ronald M | parker@stanfordeagle.com | 212-372-6310 |
| Petek, Daniel J. | 2098 | 10/18/05 | | SGC Institutional Trading | US CA San Francisco | Sr VP/Inst Sales | Senior Vice President/Institutional Sales | Exempt | Fulltime-Regular | Parker, Richard F. | dpetek@stanfordeagle.com | 415-623-7147 |
| Preissler, Paul Vincent | 708 | 07/01/03 | | SGC Institutional Trading | US NY New York | VP/Inst Eqty Sales | Vice President/Institutional Sales | Exempt | Fulltime-Regular | Parker, Richard F. | ppreissler@stanfordeagle.com | 212-372-6315 |
| Quinn, Kevin M. | 1548 | 03/07/05 | | SGC Institutional Trading | US NY New York | Trader | Equity Sales Trader | Exempt | Fulltime-Regular | Parker, Richard F. | kquinn@stanfordeagle.com | 212-372-6316 |
| Sagar, Anson M. | 2458 | 02/01/06 | | SGC Institutional Trading | US NY New York | Managing Director | Managing Director | Exempt | Fulltime-Regular | Parker, Richard F. | asagar@stanfordeagle.com | 212-372-6334 |
| Segal, Ronald E. | 1504 | 02/01/05 | | SGC Institutional Trading | US NY New York | Sr VP/Inst Sales | Senior Vice President/Institutional Sales | Exempt | Fulltime-Regular | Parker, Richard F. | rsegal@stanfordeagle.com | 212-372-6318 |
| Shanley, John J. (Joseph) | 4004 | 03/14/08 | | SGC Institutional Banking | US NY New York | Intern | Trading Intern | NonExempt | Fulltime-Regular | Monahan, Lynne M. | jshanley@stanfordeagle.com | 212-372-6318 |
| Stifers, Howard | 1261 | 09/08/04 | | SGC Institutional Trading | US NY New York | Sr VP/Inst Sales Trader | Senior Vice President | Exempt | Fulltime-Regular | Parker, Richard F. | hstifers@stanfordeagle.com | 212-372-6319 |
| Tricarico, Vito | 3683 | 09/16/07 | | SGC Institutional Trading | US NY New York | Sr VP/Inst Sales Trader | Senior Vice President | Exempt | Fulltime-Regular | Parker, Richard F. | vtricarico@stanfordeagle.com | 212-372-6313 |
| Turay, Murray K. | 4228 | 09/08/08 | | SGC Institutional Trading | US NY New York | Maintenance Coordinator | Maintenance Coordinator | NonExempt | Fulltime-Regular | Monahan, Lynne M. | | |
| Wagner, Michael T. | 1490 | 01/25/05 | | SGC Institutional Trading | US NY New York | Sr VP/Inst Sales | Senior Vice President Institutional Sales | Exempt | Fulltime-Regular | Parker, Richard F. | mwagner@stanfordeagle.com | 212-372-6320 |
| Waller, Edward L. | 1836 | 07/26/06 | | SGC Institutional Trading | US NY New York | VP/Inst Eqty Trader | Vice President | Exempt | Fulltime-Regular | Parker, Richard F. | ewaller@stanfordeagle.com | 212-372-6321 |
| Wilkinson, Thomas M. | 2172 | 11/18/05 | | SGC Institutional Trading | US MA Boston | Sr VP/Inst Sales Trader | Senior Vice President | Exempt | Fulltime-Regular | Monahan, Lynne M. | | 617-598-1334 |
| Mangano, Joseph J. | 3832 | 09/24/07 | | SGC Institutional Trading | US NY New York | Trading Asst | Trading Assistant | NonExempt | Parttime-Regular | Monahan, Lynne M. | | |
| Ayers, Austin B. | 3810 | 09/07/07 | | SGC Insurance | US TX Houston | Business Specialist | Business Specialist - Insurance Strategies Group | Exempt | Fulltime-Regular | Kepetsky, Michael | aayers@stanfordeagle.com | 713-964-6122 |
| Keel, Kimberly C. | 4253 | 10/06/08 | | SGC Insurance | US TX Houston | Admin Asst 1 | Administrative Assistant | NonExempt | Fulltime-Regular | Kepetsky, Michael | kkeel@stanfordeagle.com | 713-964-8368 |
| Kepetsky, Michael | 3618 | 03/20/07 | | SGC Insurance | US AR Little Rock | Managing Director | Managing Director, Insurance Strategies | Exempt | Fulltime-Regular | Green, Jason T | mkepesky@stanfordeagle.com | 501-340-1109 |
| Shelton, Judy Foster | 3780 | 08/2007 | | SGC Investment | US TX Houston | Insurance Coordinator | Insurance Strategies Marketing Coordinator | Exempt | Fulltime-Regular | Kepetsky, Michael | jshelton@stanfordeagle.com | 713-964-6119 |
| Aragon, Caridad | 3339 | 09/21/06 | 02/20/06 | SGC Investment | US FL Miami | Coordinator | Housekeeping Coordinator | NonExempt | Fulltime-Regular | Ramos, Sandro L. | caragon@stanfordeagle.com | 305-347-2900 |
| Dall'Acta, Daniel A. | 3732 | 07/16/07 | 02/20/06 | SGC Investment | US NY New York | Analyst | Analyst | Exempt | Fulltime-Regular | Gupton, Michael T. | ddallacosta@stanfordeagle.com | 212-372-5477 |
| Gottman, Moses R. | 1838 | 08/01/05 | 02/20/06 | SGC Investment | US NY New York | VP | Associate | Exempt | Fulltime-Regular | Gupton, Michael T. | mgottman@stanfordeagle.com | 305-347-2451 |
| Isaacs, Andrew M. | 1741 | 07/16/05 | 02/20/06 | SGC Investment | US NY New York | Associate | Associate | Exempt | Fulltime-Regular | Gupton, Michael T. | aisaacs@stanfordeagle.com | 212-372-5479 |
| Lake, Mackenzie C. | 1461 | 02/07/05 | 02/20/06 | SGC Investment | US NY New York | Associate | Associate | Exempt | Fulltime-Regular | Hilary, Brent B. | mlake@stanfordeagle.com | 212-372-2538 |
| Loretto, Joseph P. | 3581 | 02/20/07 | 02/20/06 | SGC Investment | US NY New York | Associate | Associate | Exempt | Fulltime-Regular | Gupton, Michael T. | jloretto@stanfordeagle.com | 212-372-5478 |

| Name | ID | Date 1 | Date 2 | Department | Location | Title | Position | Status | Schedule | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Uttam, Dheeraj | 3297 | 08/07/06 | 02/20/09 | SGC Investment Banking | US FL Miami | VP | Vice President | Exempt | Fulltime-Regular | Gupta, Michael T. | duttam@stanfordeagle.com | 212-372-5499 |
| Zheng, Zhuo (Joe) | 4161 | 08/04/08 | 02/20/09 | SGC Investment | US NY New York | Analyst | Analyst | Exempt | Fulltime-Regular | Miller, Brent B. | zzheng@stanfordeagle.com | 212-372-7432 |
| Amorelo, Gloria I. | 101/4 | 01/26/04 | | SGC Investment | US FL Miami | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Gupta, Michael T. | gamorelo@stanfordeagle.com | 305-347-7432 |
| Arana, Gabriella | 3852 | 10/15/07 | | SGC Investment | US FL Miami | Receptionist | Receptionist | NonExempt | Fulltime-Regular | Ramos, Sandro L. | garana@stanfordeagle.com | 305-347-9130 |
| Blumenreich, Stephen G. | 4062 | 04/18/08 | | SGC Investment Banking | US NY New York | Managing Director | Managing Director, Investment Banking | Exempt | Fulltime-Regular | Miller, Brent B. | sblumenreich@stanfordeagle.com | 212-372-5502 |
| Burklund, Jonathan A. | 2115 | 10/26/05 | | SGC Investment Banking | US NY New York | Managing Director | Managing Director | Exempt | Fulltime-Regular | Miller, Brent B. | jburklund@stanfordeagle.com | 212-372-6328 |
| Buzzelli, Beau J. | 3210 | 06/26/06 | | SGC Investment | US FL Miami | Sr Designer | Senior Designer | Exempt | Fulltime-Regular | Meinhold, Volker | bbuzzelli@stanfordeagle.com | 305-529-1663 |
| Creighton, Kristi L. | 4066 | 04/18/08 | | SGC Investment | US NY New York | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Miller, Brent B. | kcreighton@stanfordeagle.com | 212-372-5501 |
| Cross, Shawn M. | 4055 | 07/07/08 | | SGC Investment Banking | US CA San Francisco | Managing Director | Managing Director, Investment Banking | Exempt | Fulltime-Regular | | scross@stanfordeagle.com | 415-623-7209 |
| Cuneo, Michael D | 4145 | 07/07/08 | | SGC Investment Banking | US CA San Francisco | Analyst | Analyst | Exempt | Fulltime-Regular | Vollen, Gary D. | mcuneo@stanfordeagle.com | 415-623-7229 |
| Davillian, Michael B. | 4167 | 08/04/08 | | SGC Investment Banking | US CA San Francisco | Analyst | Analyst | Exempt | Fulltime-Regular | Miller, Brent B. | mdavilian@stanfordeagle.com | 415-623-7227 |
| Dorko, Ken M. | 3237 | 07/17/06 | | SGC Investment | US NY New York | Analyst | Analyst | Exempt | Fulltime-Regular | Miller, Brent B. | kdorko@stanfordeagle.com | 212-372-5486 |
| Endelte, Maurice A. | 4176 | 08/04/08 | | SGC Investment Banking | US CA San Francisco | Analyst | Analyst | Exempt | Fulltime-Regular | Miller, Brent B. | mendelte@stanfordeagle.com | 415-623-7234 |
| Etcheverre, Daniel J. (Dan) | 4047 | 04/14/08 | | SGC Investment Banking | US CA San Francisco | VP | Vice President, Clean Technology Investment Banking | Exempt | Fulltime-Regular | | detcheverre@stanfordeagle.com | 415-623-7222 |
| Fiedler, Joshua M. | 1198 | 08/09/04 | | SGC Investment Banking | US CA San Francisco | VP | Vice President | Exempt | Fulltime-Regular | Vollen, Gary D. | jfiedler@stanfordeagle.com | 415-623-7224 |
| Frantej, Derek A. | 3166-2 | 05/20/06 | | SGC Investment Banking | US CA San Francisco | Analyst | Analyst | Exempt | Fulltime-Regular | Ketover, Glenn B | dfrantej@stanfordeagle.com | 305-529-1884 |
| Gelburn, Liora | 1744 | 07/18/05 | | SGC Investment Banking | US CA San Francisco | Associate | Associate | Exempt | Fulltime-Regular | Gupta, Michael T. | lgelburn@stanfordeagle.com | 415-623-7212 |
| Gupta, Michael T. | 1634 | 04/05/05 | | SGC Investment Banking | US NY New York | Managing Director | Managing Director Head of Technology | Exempt | Fulltime-Regular | Peters, Thomas B. (Tom) | mgupta@stanfordeagle.com | 212-372-6343 |
| Itborg, Regina E. | 4264 | 10/20/08 | | SGC Investment | US NY New York | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Gupta, Michael T. | ritborg@stanfordeagle.com | 212-372-5464 |
| Jones, Melody L. | 4048 | 04/14/08 | | SGC Investment | US CA San Francisco | Director | Director | Exempt | Fulltime-Regular | Vollen, Gary D. | mljones@stanfordeagle.com | 415-623-7221 |
| Junqueira, Bianca N. | 1509 | 02/16/05 | | SGC Investment | US CA San Francisco | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | | bjunqueira@stanfordeagle.com | 305-347-2436 |
| Kadaka, Nirav | 3908 | 11/29/07 | | SGC Investment Banking | US FL Miami | Associate, Investment Banking | Associate, Investment Banking | Exempt | Fulltime-Regular | Vollen, Gary D. | nkadaka@stanfordeagle.com | 415-623-7213 |
| Ketover, Glenn B | 1019 | 04/26/04 | | SGC Investment Banking | US FL Miami | Vice President | Vice President | Exempt | Fulltime-Regular | Fisselmann, William | gketover@stanfordeagle.com | 305-347-2439 |
| Kontz, Kristin L. | 4231 | 09/18/08 | | SGC Investment Banking | US CA San Francisco | Executive Assistant | Executive Assistant | NonExempt | Fulltime-Regular | Miller, Brent B. | kkontz@stanfordeagle.com | 415-623-7239 |
| Laporte, Christopher R. (Chris) | 4359 | 12/17/08 | | SGC Investment Banking | US CA San Francisco | Associate | Associate | Exempt | Fulltime-Regular | Peters, Thomas B. (Tom) | claporte@stanfordeagle.com | |
| Leung, Gee M | 4386 | 01/09/09 | | SGC Investment Banking | US CA San Francisco | Director | Director | Exempt | Fulltime-Regular | | gleung@stanfordeagle.com | |

| Name | ID | Date | Department | Location | Title | Exempt | Status | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Ullman, Neil J. | 4177 | 08/04/08 | SGC Investment Banking | US CA San Francisco | Associate | Exempt | Fulltime-Regular | Milner, Brent B. | nillman@stanfordeagle.com | 415-623-7216 |
| Mattison, Theodore D. (Derek) | 4241 | 12/01/08 | SGC Investment Banking | US CA San Francisco | Associate, Investment Banking / Managing Director of Technology, Media & Telecom | Exempt | Fulltime-Regular | Fussehnann, William R. | dmattison@stanfordeagle.com | 415-623-7157 |
| McCormick, Andrea M. | 1503 | 02/07/05 | SGC Investment | US NY New York | Managing Director Technology, Media & Telecom | Exempt | Fulltime-Regular | Milner, Brent B. | amccormick@stanfordeagle.com | 212-372-2361 |
| Meinhold, Volker Keith | 1390 | 12/15/04 | SGC Investment | US FL Miami | Creative Director | Exempt | Fulltime-Regular | Stein, Ronald M. | kmeinhold@stanfordeagle.com | 305-347-2446 |
| Milner, Brent B. | 4061 | 04/18/08 | SGC Investment | US NY New York | Managing Director | Exempt | Fulltime-Regular | Fussehnann, William | bmilner@stanfordeagle.com | 212-372-2500 |
| Nelson, John F. | 1515 | 02/07/05 | SGC Investment | US NY New York | Director | Exempt | Fulltime-Regular | Gupta, Michael T. | jnelson@stanfordeagle.com | 212-372-2497 |
| Peters, Thomas B. (Ton) | 4942 | 12/01/08 | SGC Investment Banking | US CA San Francisco | Managing Director | Exempt | Fulltime-Regular | Fussehnann, William R. | tompeters@stanfordeagle.com | 415-623-7288 |
| Potrowska, Aleksandra M. | 3628 | 04/02/07 | SGC Investment Banking | US CA San Francisco | Executive Assistant | Exempt | Fulltime-Regular | Vollen, Gary D. | apotrowska@stanfordeagle.com | 415-623-7208 |
| Ramos, Sandro L. | 2130 | 10/31/05 | SGC Investment Banking | US FL Miami | Chief Administrative Officer | Exempt | Fulltime-Regular | Fussehnann, William | sramos@stanfordeagle.com | 305-347-2449 |
| Rappoport, David A. | 4163 | 08/04/08 | SGC Investment | US NY New York | Vice President | Exempt | Fulltime-Regular | Milner, Brent B. | drappaport@stanfordeagle.com | 212-372-2482 |
| Salva, Francisco D. | 3426 | 10/16/06 | SGC Investment Banking | US CA San Francisco | Director of Healthcare Investment Banking | Exempt | Fulltime-Regular | Burklund, Jonathan A. | fsalva@stanfordeagle.com | 415-623-7211 |
| Santos, Xavier | 4260 | 10/13/08 | SGC Investment | US NY New York | VP | Exempt | Fulltime-Regular | Singer, Marcos R. | xsantos@stanfordeagle.com | |
| Schaefer, Christopher K. | 4172 | 08/04/08 | SGC Investment | US NY New York | VP | Exempt | Fulltime-Regular | Milner, Brent B. | cschaefer@stanfordeagle.com | 212-372-9481 |
| Singer, Marcos R. | 2397 | 01/16/06 | SGC Investment | US FL Miami | Director | Exempt | Fulltime-Regular | Fussehnann, William | msinger@stanfordeagle.com | 305-960-8542 |
| Sinha, Kishlay | 3738 | 07/16/07 | SGC Investment Banking | US CA San Francisco | Associate | Exempt | Fulltime-Regular | Milner, Brent B. | ksinha@stanfordeagle.com | 415-623-7228 |
| Smith, Matthew G. (Gary) | 4049 | 04/14/08 | SGC Investment Banking | US CA San Francisco | Director / Director, Clean Technology Investment Banking | Exempt | Fulltime-Regular | Vollen, Gary D. | gsmith@stanfordeagle.com | |
| Strength, Natasha M. | 4201 | 09/02/08 | SGC Investment Banking | US NY New York | Admin Asst III / Administrative Assistant | NonExempt | Fulltime-Regular | Milner, Brent B. | nstrength@stanfordeagle.com | 212-372-5484 |
| Stubbs, David M. | 4064 | 04/18/08 | SGC Investment | US NY New York | Managing Director | Exempt | Fulltime-Regular | Milner, Brent B. | dstubbs@stanfordeagle.com | 415-623-7226 |
| Sudsep, Kartik | 3896 | 11/19/07 | SGC Investment | US NY New York | Associate | Exempt | Fulltime-Regular | Gupta, Michael T. | ksudsep@stanfordeagle.com | 212-372-5496 |
| Sudow, Lorin S. | 4063 | 04/28/08 | SGC Investment | US CA San Francisco | Executive Assistant | Exempt | Fulltime-Regular | Vollen, Gary D. | lsudow@stanfordeagle.com | 415-623-7218 |
| Topper, Zachary A. | 4162 | 08/04/08 | SGC Investment | US NY New York | Associate | Exempt | Fulltime-Regular | Milner, Brent B. | ztopper@stanfordeagle.com | |
| Vasheibat, Ajay K. | 4078 | 05/15/08 | SGC Investment | US NY New York | Director | Exempt | Fulltime-Regular | Gupta, Michael T. | avashibat@stanfordeagle.com | 212-372-6564 |
| Vollen, Gary D. | 4045 | 04/14/08 | SGC Investment | US CA San Francisco | Managing Director, Clean Technology Investment Banking | Exempt | Fulltime-Regular | Fussehnann, William R. | gvollen@stanfordeagle.com | 212-372-5483 |
| Woodard, Derrick D. | 4057 | 10/20/08 | SGC Merchant BK | US FL Miami | Vice President | Exempt | Fulltime-Regular | Bogar, Daniel T. | dwoodard@stanfordeagle.com | 305-960-8527 |
| Pi, Osvaldo | 1113 | 01/01/01 | SGC Merchant BK | US FL Miami | Managing Director | Exempt | Fulltime-Regular | Pi, Osvaldo | opi@stanfordeagle.com | 305-347-2767 |
| Vidal-Pope, Shanna | 2114 | 10/24/05 | SGC Merchant BK | US FL Miami | Executive Assistant | Exempt | Fulltime-Regular | Pi, Osvaldo | svidal-pope@stanfordeagle.com | 305-347-2767 |

| Name | Emp # | Date | Department | Location | Title | Title (Full) | Exempt Status | Employment Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Demillo, Peter F. | 3353 | 08/28/06 | SGC Main Bond Desk (Instl Fixed Income) | US TN Memphis | VP/Muni Bond Specialist | Vice President/Muni Bond Specialist | Exempt | Fulltime-Regular | Jones, Michael K. | pdemillo@stanfordeagle.com | 901-537-1677 |
| Heffington, Jennifer N. (Nikki) | 3043 | 03/23/06 | SGC Main Bond Desk (Instl Fixed Income) | US TN Memphis | Assistant | Assistant/Muni Trading | NonExempt | Fulltime-Regular | Wood, Don R | jheffington@stanfordeagle.com | 901-537-1652 |
| Wood, Don R. | 905 | 01/08/04 | SGC Main Bond Desk (Instl Fixed Income) | US TN Memphis | Sr VP/Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Parker, Richard F. | dwood@stanfordeagle.com | 901-537-1682 |
| Alvarez, Walter A. | 4361 | 12/15/08 | SGC Operations | US FL Miami | Manager | Manager, Credit Services | Exempt | Fulltime-Regular | Parker, Richard F. | walvarez@stanfordeagle.com | |
| Aponte-Battle, Heidi | 350 | 03/03/07 | SGC Operations | US TX Houston | Operations Mgr | Manager of Operations | Exempt | Fulltime-Regular | Fram, Frederick G. | haponte@stanfordeagle.com | 713-964-8316 |
| Bader, Margaret G | 359 | 08/11/99 | SGC Operations | US TX Houston | Facilities Coordinator | Facilities Coordinator | Exempt | Fulltime-Regular | Lindstrom, Steven E | mbader@stanfordeagle.com | 713-964-8336 |
| Baker, Jennifer D | 943 | 02/11/04 | SGC Operations | US TN Memphis | Fixed Income Operations Assistant | Registered Operations Associate | NonExempt | Fulltime-Regular | Aponte-Battle, Heidi | jbaker@stanfordeagle.com | 901-537-1698 |
| Barajas, Maria G. | 3935 | 01/07/08 | SGC Operations | US TX Houston | Registered Operations Associate | Branch Development Associate | NonExempt | Fulltime-Regular | Robinson, Agatha C. | mbarajas@stanfordeagle.com | |
| Burns, Dianna M. | 3295 | 08/08/06 | SGC Operations | US TX Houston | Operations Analyst | Operations Specialist | Exempt | Fulltime-Regular | Fehn, Leslie H. | dburns@stanfordeagle.com | 713-599-6654 |
| Donnell, Charles P (Chaz) | 443 | 06/01/01 | SGC Operations | US TX Houston | Operations Analyst | Operations Analyst | Exempt | Fulltime-Regular | Fehn, Leslie H. | cdonnell@stanfordeagle.com | 713-964-8364 |
| Duskin, Helen G. | 1721 | 07/11/05 | SGC Operations | US TX Houston | Director | Director of Operations Development | Exempt | Fulltime-Regular | Fram, Frederick G. | hduskin@stanfordeagle.com | 713-964-6662 |
| Fehn, Leslie H. | 776 | 09/11/03 | SGC Operations | US TX Houston | Assoc Director, Retail Operations | Associate Director, Retail Operations | Exempt | Fulltime-Regular | Fram, Frederick G. | lfehn@stanfordeagle.com | 713-599-6532 |
| Fram, Frederick G. | 3154 | 06/05/06 | SGC Operations | US TX Houston | Sr Director, Operations | Senior Director of Operations | Exempt | Fulltime-Regular | Boges, Daniel T. | ffram@stanfordeagle.com | 713-599-5239 |
| Hernandez, Stella V. | 3277 | 08/02/06 | SGC Operations | US TX Houston | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Fram, Frederick G. | svhernandez@stanfordeagle.com | 713-964-8348 |
| Kraj, Alexandra B. | 3913 | 12/10/07 | SGC Operations | US TX Houston | Operations Associate | Operations Associate | NonExempt | Fulltime-Regular | Fehn, Leslie H. | akraj@stanfordeagle.com | 713-599-6542 |
| Leslie, Craig S. | 3490 | 12/11/06 | SGC Operations | US TX Houston | Operations Analyst | Operations Analyst | Exempt | Fulltime-Regular | Fehn, Leslie H. | cleslie@stanfordeagle.com | 713-599-6536 |
| Lindstrom, Steven E. | 3151 | 05/05/06 | SGC Operations | US TX Houston | Facilities Mgr | Facilities Manager | Exempt | Fulltime-Regular | Fram, Frederick G. | slindstrom@stanfordeagle.com | 713-964-5248 |
| Medrano, Dilia E. | 1905 | 09/05/05 | SGC Operations | US TX Houston | Sr Operations Analyst | Senior Operations Analyst | Exempt | Fulltime-Regular | Fehn, Leslie H. | dmedrano@stanfordeagle.com | 713-964-6513 |
| Nicholas, Joan M. | 3602 | 03/08/07 | SGC Operations | US TN Memphis | Operations Asst | Operations Assistant | NonExempt | Fulltime-Regular | Aponte-Battle, Heidi | jnicholas@stanfordeagle.com | 901-537-1686 |
| Phillip, Eric T. | 1699 | 06/13/05 | SGC Operations | US TX Houston | Project Analyst | Project Analyst | Exempt | Fulltime-Regular | Robinson, Agatha C. | ephillip@stanfordeagle.com | 713-599-6638 |
| Robinson, Agatha C. | 3883 | 11/12/07 | SGC Operations | US TX Houston | Director of Operations | Director of Operations | Exempt | Fulltime-Regular | Fehn, Leslie H. | acrobinson@stanfordeagle.com | 713-599-6553 |
| Sanchez, Kimberly | 1842 | 08/01/05 | SGC Operations | US NY New York | Operations Asst | Operations Assistant | NonExempt | Fulltime-Regular | Williams, Barry C. | ksanchez@stanfordeagle.com | 212-372-6317 |
| Sullivan, Erin L. | 3228 | 07/18/06 | SGC Operations | US TX Houston | Operations Assistant | Operations Assistant | Exempt | Fulltime-Regular | Fehn, Leslie H. | elsullivan@stanfordeagle.com | 713-964-4951 |
| Vallejo, Maria D | 466 | 02/11/02 | SGC Operations | US TX Houston | Operations Analyst | Operations Analyst | Exempt | Fulltime-Regular | Fehn, Leslie H. | mvallejo@stanfordeagle.com | 713-964-8321 |

| Name | ID | Date | Division | Location | Title | Title (full) | Status | Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Barry C. | 1464 | 01/10/05 | SGC Operations | US NY New York | Associate Director | Associate Director, Institutional Operations | Exempt | Fulltime-Regular | Robinson, Agatha C. | bwilliams@stanfordeagle.com | 212-372-6322 |
| Adams, Lucy C. | 3467 | 11/13/06 | SGC PCG | US MS Jackson | Receptionist | Receptionist | NonExempt | Fulltime-Regular | Simmons, Edward T. | ladams@stanfordeagle.com | 601-364-7300 |
| Adkins, Paul R. | 4248 | 09/26/08 | SGC PCG | US VA McLean | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Trautwein, Steven B. | padkins@stanfordeagle.com | 703-744-8203 |
| Aguirre, Mark | 4171 | 08/01/08 | SGC PCG | US TX Dallas | Business Development Specialist | Business Development Specialist | Exempt | Fulltime-Regular | Bensing, Lori S. | maguirre@stanfordeagle.com | |
| Albright, Scott M. | 3219 | 07/06/06 | SGC PCG | US NC Charlotte | Operations Mgr | Operations Manager | Exempt | Fulltime-Regular | Morgan, David J. | salbright@stanfordeagle.com | 704-571-7874 |
| Alguire, James R. (Jim) | 3437 | 11/01/06 | SGC PCG | US AR Little Rock | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Bensing, Lori S. | jalguire@stanfordeagle.com | 501-340-1104 |
| Allen, Linda A. | 4011 | 03/17/08 | SGC PCG | US NC Charlotte | VP/Administrative Mgr | Vice President / Administrative Manager | Exempt | Fulltime-Regular | Rollins, Eddie T | lallen@stanfordeagle.com | |
| Allerton, Brenda L. | 3457 | 11/01/06 | SGC PCG | US FL Boca Raton | Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Robinson, Stephanie A. | bboris@stanfordeagle.com | 561-544-8266 |
| Alonso, Molly G | 360 | 12/27/99 | SGC PCG | US TX Houston | Registered Executive Asst | Registered Executive Assistant | Exempt | Fulltime-Regular | Alonso, Molly G | malonso@stanfordeagle.com | 713-964-5207 |
| Arctil, Victoria | 423 | 11/02/99 | SGC PCG | US FL Miami | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | varctil@stanfordeagle.com | 305-347-9124 |
| Andrade, Rosalba N. (Natali) | 2119 | 10/24/05 | SGC PCG | US TX Houston | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | | nandrade@stanfordeagle.com | 713-964-5279 |
| Angelle, Tiffany M | 1026 | 05/03/04 | SGC PCG | US LA Baton Rouge | Financial Advisor | Vice President | Exempt | Fulltime-Regular | Layfield, Grady J | tangelle@stanfordeagle.com | 337-981-3662 |
| Aquino, Sylvia | 2421 | 01/05/04 | SGC PCG | US FL Miami | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | saquino@stanfordeagle.com | 305-960-8553 |
| Armstrong, Nadine M. | 3761 | 08/02/07 | SGC PCG | US FL Vero Beach | Reg Client Service Asst | Registered Client Service Associate | Exempt | Fulltime-Regular | Chaisson, Scott S. | narmstrong@stanfordeagle.com | 772-492-2904 |
| Arnold, George H. | 482 | 03/14/03 | SGC PCG | US TX Houston | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | | garnold@stanfordeagle.com | 713-964-5146 |
| Arthur, John M. | 3440 | 11/01/06 | SGC PCG | US AR Little Rock | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Bensing, Lori S. | marthur@stanfordeagle.com | 501-340-1102 |
| Atherton, Susan M. | 2190 | 12/05/05 | SGC PCG | US FL Longboat Key | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Vollmer, Charles J. | satherton@stanfordeagle.com | 941-387-2840 |
| Behrenburg, Donal B. | 1240 | 08/20/04 | SGC PCG | US FL Longboat Key | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Vollmer, Charles J. | dbehrenburg@stanfordeagle.com | 941-387-2824 |
| Baine, Brown B. | 2469 | 02/17/06 | SGC PCG | US TN Memphis | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Notorevich, Scott E. | bbaine@stanfordeagle.com | 901-537-1676 |
| Baird, Todd A. | 4059 | 04/18/08 | SGC PCG | US TX Dallas | Financial Advisor | Senior Financial Advisor | Exempt | Fulltime-Regular | Bensing, Lori S. | tbaird@stanfordeagle.com | 214-220-3011 |

| Name | No. | Date | Co. | Location | Title | Role | Status | Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Baker, Patricia I | 4293 | 10/21/08 | SGC PCG | US NC Charlotte | Sr Client Service Associate | Senior Client Service Associate | NonExempt | Fulltime-Regular | Allen, Linda A.; VanDyke, Stephanie A. | pbaker@stanfordeagle.com | 704-571-7914 |
| Balo, Mary Louise | 3620 | 03/28/07 | SGC PCG | US FL Longboat Key | Client Service Associate | Client Service Associate | NonExempt | Fulltime-Regular | | mbale@stanfordeagle.com | 941-387-2821 |
| Balba, Gisselle C. | 3273 | 08/01/06 | SGC PCG | US FL Miami | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | King, Elizabeth C. | gbalba@stanfordeagle.com | 305-960-8534 |
| Bambauer, Timothy L. | 3894 | 11/16/07 | SGC PCG | US NC Charlotte | Financial Advisor | Financial Advisor-Investments | Exempt | Fulltime-Regular | Rollins, Eddie T | tbambauer@stanfordeagle.com | |
| Bankson, Sarah A. | 3565 | 02/12/07 | SGC PCG | US TX Houston | Business Analyst | Business Analyst | Exempt | Fulltime-Regular | Comeaux, Jay | sbankson@stanfordeagle.com | 713-968-4223 |
| Bannon, Martin J. III | 4206 | 06/26/08 | SGC PCG | US VA Richmond | Managing Director | Managing Director | Exempt | Fulltime-Regular | Green, Jason T | mbannon@stanfordeagle.com | |
| Barrack, Jonathan A | 893 | 01/08/04 | SGC PCG | US TN Memphis | Financial Advisor | Advisor | Exempt | Fulltime-Regular | Notdovich, Scott E. | jbarrack@stanfordeagle.com | 901-537-1684 |
| Barrett, Robert A. | 3355 | 09/06/06 | SGC PCG | US TX Houston | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | rbarrett@stanfordeagle.com | 713-599-6572 |
| Bautista-Nieves, Marie O. | 2422 | 12/20/99 | SGC PCG | US FL Miami | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | mbautista@stanfordeagle.com | 305-347-9159 |
| Belknap, Barbara S. | 408 | 04/28/98 | SGC PCG | US LA Baton Rouge | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Layfield, Grady J | bbelknap@stanfordeagle.com | 225-381-0527 |
| Bellelo, Nigel C. | 2096 | 10/10/05 | SGC PCG | US LA Baton Rouge | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Clayton, Ronald J. | hbellelo@stanfordeagle.com | 225-381-0600 |
| Bennett, Teral T | 489 | 03/31/00 | SGC PCG | US TX Houston | Financial Advisor | Senior Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | tbennett@stanfordeagle.com | 713-964-8347 |
| Bensing, Lori S. | 1402 | 12/08/04 | SGC PCG | US TX Dallas | Managing Director | Managing Director | Exempt | Fulltime-Regular | Green, Jason T | lbensing@stanfordeagle.com | 214-220-3008 |
| Berg, Randi Meckler | 1550 | 03/15/05 | SGC PCG | US FL Boca Raton | Financial Advisor | Senior Financial Advisor | Exempt | Fulltime-Regular | Robinson, Stephanie A. | rmeckler@stanfordeagle.com | 561-544-8202 |
| Bilbao, Gloria L. | 455 | 10/16/01 | SGC PCG | US FL Miami | Operations Specialist | Operations Specialist | NonExempt | Fulltime-Regular | King, Elizabeth C. | gbilbao@stanfordeagle.com | 305-579-0909 |
| Blackwell, Arlen R. (Tiger) | 3972 | 02/04/08 | SGC PCG | US LA Baton Rouge | Financial Advisor | Senior Financial Advisor | Exempt | Fulltime-Regular | Layfield, Grady J | tblackwell@stanfordeagle.com | |
| Blake, Norman H. | 2504 | 02/17/06 | SGC PCG | US TN Memphis | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Notdovich, Scott E. | nblake@stanfordeagle.com | 901-537-1600 |
| Blakely, Christine | 4371 | 01/05/09 | SGC PCG | US TX Houston | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Alonso, Molly G | cblakely@stanfordeagle.com | |
| Bloodworth, Monet N. | 3324 | 08/01/06 | SGC PCG | US NC Charlotte | Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Rollins, Eddie T | mbloodworth@stanfordeagle.com | 704-571-7873 |
| Bober, Michael | 3448 | 11/01/06 | SGC PCG | US FL Boca Raton | Financial Advisor | Managing Director-Investments | Exempt | Fulltime-Regular | Chaisson, Scott S. | mbober@stanfordeagle.com | 561-544-8262 |
| Boes, Sandra G. | 3717 | 07/02/07 | SGC PCG | US NC Greensboro | Investment Strategist | Investment Strategist | Exempt | Fulltime-Regular | Rollins, Eddie T | sboes@stanfordeagle.com | 336-856-4211 |
| Booker, Cynthia B. | 4384 | 01/07/09 | SGC PCG | US TX Houston | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Alonso, Molly G | cbooker@stanfordeagle.com | |
| Bowman, Nigel J. | 3585 | 03/02/07 | SGC PCG | US TX Austin | Financial Advisor | Vice President, Financial Advisor | Exempt | Fulltime-Regular | McCann, Carol D. | nbowman@stanfordeagle.com | 512-314-1911 |
| Boylan, Kenneth R. | 3937 | 01/02/08 | SGC PCG | US NC Charlotte | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | kboylan@stanfordeagle.com | 404-231-6211 |
| Bradburn, Julian C. Jr (Brad) | 1693 | 06/01/05 | SGC PCG | US GA Atlanta | Managing Director | Managing Director | Exempt | Fulltime-Regular | Green, Jason T | jbradburn@stanfordeagle.com | 404-231-6211 |
| Branning, Jason K. | 3185 | 06/01/06 | SGC PCG | US MS Jackson | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Simmons, Edward T | jbranning@stanfordeagle.com | 601-364-7300 |

| Name | ID | Hire Date | Company | Location | Job Title | Business Title | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Braune, Alexandre S | 832 | 11/03/03 | SGC PCG | US FL Miami | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Chiasson, Scott E. | abraune@stanfordeagle.com | 305-347-9101 |
| Brickey, Charles L. Sr. | 3371 | 09/08/06 | SGC PCG | US TN Memphis | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Notowich, Scott E. | lbrickey@stanfordeagle.com | 901-537-2402 |
| Brooks, David D | 895 | 01/09/04 | SGC PCG | US TN Memphis | Investment Analyst | Investment Analyst | Exempt | Fulltime-Regular | Notowich, Scott E. | ddbrooks@stanfordeagle.com | 901-537-1689 |
| Brooks, Martha J. | 3736 | 07/02/07 | SGC PCG | US NC Greensboro | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | jbrooks@stanfordeagle.com | 866-671-9902 |
| Brookshire, Alan E | 4303 | 11/07/08 | SGC PCG | US NC Asheville | Financial Advisor | Financial Advisor Registered Client Service Associate | Exempt | Fulltime-Regular | Rollins, Eddie T; SCHiffer, Margaret S. (Maggie) | aebrookshire@stanfordeagle.com | 828-285-6601 |
| Brown, Vanessa E. | 4005 | 03/17/08 | SGC PCG | US GA Atlanta | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | (Maggie) | vbrown@stanfordeagle.com | |
| Browne, Nancy C | 906 | 01/16/04 | SGC PCG | US TX Houston | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Corneaux, Jay | nbrownie@stanfordeagle.com | 713-964-8351 |
| Buldovic, Vladimir | 3362 | 08/28/06 | SGC PCG | US TX Dallas | Investment Analyst | Investment Analyst | Exempt | Fulltime-Regular | Bensing, Lori S.; Schiffer, Margaret S. (Maggie) | vbuldovic@stanfordeagle.com | 214-220-3086 |
| Burke, Mark K. | 2451 | 01/03/06 | SGC PCG | US GA Atlanta | Relationship Mgr | Relationship Manager Managing Director | Exempt | Fulltime-Regular | (Maggie) | mburke@stanfordeagle.com | 404-231-6190 |
| Burkett, Glenda R. | 3726 | 07/02/07 | SGC PCG | US NC Greensboro | Financial Advisor | Financial Advisor Investments | Exempt | Fulltime-Regular | Rollins, Eddie T | gburkett@stanfordeagle.com | 336-856-4206 |
| Burns, Debora B. | 3483 | 11/00/06 | SGC PCG | US FL Miami | Sr Reg Client Service Asst | Senior Registered Client Service Associate | Exempt | Fulltime-Regular | King, Elizabeth C. | dburns@stanfordeagle.com | 305-347-2430 |
| Butcher, Kevin E. | 4208 | 08/28/08 | SGC PCG | US VA Richmond | Operations Specialist | Operations Specialist | NonExempt | Fulltime-Regular | Bannon, Martin J. III | kbutcher@stanfordeagle.com | |
| Buzzell, John R. | 3085 | 05/01/06 | SGC PCG | US LA Baton Rouge | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | | jbuzzell@stanfordeagle.com | 225-381-0539 |
| Bykowski, Sandra L. | 3799 | 09/04/07 | SGC PCG | US FL Boca Raton | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Layfield, Grady J; Somma, Stephanie A. | sbykowski@stanfordeagle.com | 561-544-8287 |
| Cairnes, George J. | 4320 | 11/13/08 | SGC PCG | US TX Houston | Financial Advisor | Vice President, Financial Advisor | Exempt | Fulltime-Regular | Corneaux, Jay | gcairnes@stanfordeagle.com | |
| Cannon, Robert B. | 3893 | 11/16/07 | SGC PCG | US NC Charlotte | Financial Advisor | Associate Vice President, Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | bcannon@stanfordeagle.com | |
| Carlson, Marie D. | 1655 | 04/25/05 | SGC PCG | US FL Miami | Executive Admin Asst | Executive Administrative Assistant | NonExempt | Fulltime-Regular | King, Elizabeth C. | mcarlson@stanfordeagle.com | 305-347-2499 |
| Carpenter, Lynn D. | 3606-2 | 04/10/06 | SGC PCG | US NC Charlotte | Concierge | Concierge | NonExempt | Fulltime-Regular | Allen, Linda A. | | 407-898-5332 |
| Carpin, Frank D. | 4218 | 08/29/08 | SGC PCG | US VA Richmond | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | | fcarpin@stanfordeagle.com | |
| Carpin, Mary | 4212 | 08/29/08 | SGC PCG | US VA Richmond | Sr Client Service Asst | Senior Client Service Associate | Exempt | Fulltime-Regular | Bannon, Martin J. III | mcarpin@stanfordeagle.com | |
| Carreno, Eduardo M. (Eddie) | 3951 | 01/15/08 | SGC PCG | US FL Miami | Director | Director Portfolio Strategist | Exempt | Fulltime-Regular | Chiasson, Scott S. | ecarreno@stanfordeagle.com | |
| Carson, Janice P. | 2506 | 02/17/06 | SGC PCG | US TN Memphis | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Notowich, Scott E. | jcarson@stanfordeagle.com | |

| Name | ID | Date | Division | Location | Title | Title 2 | Exempt | Status | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cavaleri, Mary E. | 3103 | 05/05/06 | SGC PCG | US TX Dallas | Sr Reg Client Service Asst | Senior Registered Client Service Associate | NonExempt | Fulltime-Regular | Bensing, Lori S. | mcavaleri@stanfordeagle.com | |
| Cavanaugh, Lynley R. | 4210 | 08/28/08 | SGC PCG | US VA Richmond | VP/Administrative/Operations Manager | VP/Administrative/Operations Manager | Exempt | Fulltime-Regular | Barron, Martin J. III | lcavanaugh@stanfordeagle.com | |
| Cespedes, Monica A. | 655 | 07/19/01 | SGC PCG | US FL Miami | Training and Projects Specialist | Training and Projects Specialist | Exempt | Fulltime-Regular | Tonarelli, Oreste | mcespedes@stanfordeagle.com | 305-960-8537 |
| Chaisson, Scott S. | 3087 | 05/01/06 | SGC PCG | US FL Boca Raton | Financial Advisor | Managing Director | Exempt | Fulltime-Regular | Green, Jason T | schaisson@stanfordeagle.com | 561-544-8214 |
| Chandley, James C. (Jim) | 4310 | 11/07/08 | SGC PCG | US NC Asheville | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | jchandley@stanfordeagle.com | 828-285-6602 |
| Chen, Lillian D. | 3456 | 11/01/06 | SGC PCG | US FL Boca Raton | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Robinson, Stephanie A. | lchen@stanfordeagle.com | 561-544-8267 |
| Cisneros, Susana R. | 490 | 10/12/00 | SGC PCG | US TX Houston | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | scisneros@stanfordeagle.com | 713-964-5211 |
| Clayton, Deidre J. | 3771 | 08/09/07 | SGC PCG | US FL Vero Beach | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Robinson, Stephanie A. | dclayton@stanfordeagle.com | 772-492-2901 |
| Clayton, Ronald J. | 2092 | 10/06/05 | SGC PCG | US LA Baton Rouge | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Layfield, Grady J | rclayton@stanfordeagle.com | 225-381-0501 |
| Clement, Neal J. | 3164 | 06/01/06 | SGC PCG | US MS Tupelo | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Simmons, Edward T | nclement@stanfordeagle.com | 662-841-0254 |
| Cobella, Ricardo | 388 | 08/07/06 | SGC PCG | US FL Miami | Associate | Service Associate | Exempt | Fulltime-Regular | Comeaux, Jay | rcobella@stanfordeagle.com | 305-347-9112 |
| Coello, Elizabeth A. | 4125 | 06/16/08 | SGC PCG | US TX Houston | Sr Reg Client Service Asst | Senior Registered Client Service Associate | NonExempt | Fulltime-Regular | Alonso, Molly G | ecoello@stanfordeagle.com | |
| Collier, Christopher J. | 3435 | 11/01/06 | SGC PCG | US AR Little Rock | Financial Advisor | Senior Vice President & Financial Advisor | Exempt | Fulltime-Regular | Bensing, Lori S. | ccollier@stanfordeagle.com | 501-340-1101 |
| Comeaux, Jay | 347 | 01/29/96 | SGC PCG | US TX Houston | Executive Director | Executive Director | Exempt | Fulltime-Regular | Green, Jason T | jcomeaux@stanfordeagle.com | 713-964-8302 |
| Concepcion, Sonia | 3177 | 06/05/06 | SGC PCG | US FL Miami | Operations Specialist | Operations Specialist | NonExempt | Fulltime-Regular | King, Elizabeth C. | sconcepcion@stanfordeagle.com | 305-347-9115 |
| Congdon, Laura A. | 3500 | 12/18/06 | SGC PCG | US LA Baton Rouge | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Layfield, Grady J | lcongdon@stanfordeagle.com | 337-314-1700 |
| Conrad, Michael V. | 3876 | 11/02/07 | SGC PCG | US GA Atlanta | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bradham, Julian C. Jr (Brad) | mconrad@stanfordeagle.com | |
| Cox, James K. (Keith) | 3971 | 02/04/08 | SGC PCG | US LA Baton Rouge | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Layfield, Grady J | kcox@stanfordeagle.com | |
| Cravens, John B. | 3099 | 05/05/06 | SGC PCG | US TX Dallas | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bensing, Lori S. | jcravens@stanfordeagle.com | |
| Crittenden, Michele | 1559 | 03/21/05 | SGC PCG | US TX Dallas | Senior Registered Client Service Associate | Senior Registered Client Service Associate | NonExempt | Fulltime-Regular | | mcrittenden@stanfordeagle.com | 214-220-3921 |

| Name | ID | Date | Div | Location | Title | Role | Status | Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Cruickshank, Patricia J | 3428 | 10/13/06 | SGC PCG | US TX Austin | Financial Advisor | Managing Director, Investments | Exempt | Fulltime-Regular | McCann, Carol D. | pcruickshank@stanfordeagle.com | 512-314-1902 |
| Dahlquist, Steven N. | 4189 | 08/27/08 | SGC PCG | US FL Longboat Key | Financial Advisor | | Exempt | Fulltime-Regular | Vollmer, Charles J. | sdahlquist@stanfordeagle.com | 941-387-2814 |
| Dalvi, Dilda Deepak | 3211 | 09/26/06 | SGC PCG | US TX Austin | Operations Mgr | Operations Manager | Exempt | Fulltime-Regular | McCann, Carol D. | ddalvi@stanfordeagle.com | 512-314-1927 |
| Day, Greg R. | 4077 | 05/12/08 | SGC PCG | US GA Atlanta | Financial Advisor | Senior Vice President / Financial Advisor | Exempt | Fulltime-Regular | Braghorn, Julian C. Jr (Brad) | gday@stanfordeagle.com | 404-231-6236 |
| De La Paz, Patricia | 4389 | 01/06/09 | SGC PCG | US TX Houston | Client Service Associate | Client Service Associate | NonExempt | Fulltime-Regular | Alonso, Molly G | padelapaz@stanfordeagle.com | |
| De La Rosa, Yailaira J. | 3370 | 09/15/06 | SGC PCG | US TX Houston | Client Service Asst | Financial Advisor | NonExempt | Fulltime-Regular | Alonso, Molly G | ydelarosa@stanfordeagle.com | 713-964-5281 |
| Deberry, Roderick | 3948 | 01/14/08 | SGC PCG | US TN Memphis | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Notovnich, Scott E. | rdeberry@stanfordeagle.com | 901-537-1628 |
| DeGolier, Michael D. | 4235 | 09/12/08 | SGC PCG | US TX Austin | Financial Advisor | Vice President, Financial Advisor | Exempt | Fulltime-Regular | McCann, Carol D. | mdegolier@stanfordeagle.com | |
| Decker, William S III (Bill) | 4296 | 11/07/08 | SGC PCG | US TN Nashville | Financial Advisor | Managing Director, Investments | Exempt | Fulltime-Regular | Glennon, John J. Jr. | wdecker@stanfordeagle.com | |
| Del Solar, Raul M. | 3604 | 03/15/07 | SGC PCG | US FL Miami | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Chiasson, Scott S. | rdsolar@stanfordeagle.com | 305-347-3491 |
| Del'Osso, Joanne M | 781 | 09/19/03 | SGC PCG | US TX Houston | Sr Reg Client Service Asst | Senior Registered Client Service Associate | NonExempt | Fulltime-Regular | Alonso, Molly G | jdelosso@stanfordeagle.com | 713-964-8335 |
| Deragon, Raymond A. | 3086 | 04/21/06 | SGC PCG | US TX Austin | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | McCann, Carol D. | rderagon@stanfordeagle.com | 512-314-1906 |
| Dimock, David K. | 3719 | 07/02/07 | SGC PCG | US NC Greensboro | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | | kdimock@stanfordeagle.com | |
| Doroos, Carolyn D | 952 | 03/15/04 | SGC PCG | US LA Baton Rouge | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Layfield, Grady J | cdoroos@stanfordeagle.com | 225-381-0524 |
| Douglas, Nina S | 3825 | 09/21/07 | SGC PCG | US NC Charlotte | Executive Asst | Executive Assistant | NonExempt | Fulltime-Regular | Rollins, Eddie T | ndouglas@stanfordeagle.com | 704-571-7907 |
| Downey, Christina J. | 3463 | 11/10/06 | SGC PCG | US TN Nashville | Sr Admin Associate | Senior Administrative Associate | Exempt | Fulltime-Regular | Glennon, John J. Jr. | cdowney@stanfordeagle.com | 615-279-8670 |
| Dozier, Karen E. | 3416 | 10/09/06 | SGC PCG | US GA Atlanta | Receptionist | Receptionist | NonExempt | Fulltime-Regular | Schiffer, Margaret S (Maggie) | kdozier@stanfordeagle.com | 404-231-6200 |
| Drews, Matthew R. | 1241 | 08/20/04 | SGC PCG | US FL Longboat Key | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Vollmer, Charles J. | mdrews@stanfordeagle.com | 941-387-2818 |
| Drummond, Heather A | 3974 | 02/04/08 | SGC PCG | US LA Baton Rouge | Client Service Associate | Client Service Associate | NonExempt | Fulltime-Regular | | hdrummond@stanfordeagle.com | |
| Dudas, Jeffrey A. | 3969 | 02/04/08 | SGC PCG | US NC Charlotte | Financial Advisor | Managing Director Investments | Exempt | Fulltime-Regular | Rollins, Eddie T | jdudas@stanfordeagle.com | 704-571-7901 |
| Duffy, John A. | 4337 | 11/21/08 | SGC PCG | US PA Wyomissing | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | jduffy@stanfordeagle.com | |
| Duffy, Sean | 4340 | 11/21/08 | SGC PCG | US PA Wyomissing | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Trautwein, Steven B | sduffy@stanfordeagle.com | |
| Duplantis, David J. | 4101 | 06/02/08 | SGC PCG | US LA Baton Rouge | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Layfield, Grady J | dduplantis@stanfordeagle.com | |

| Name | ID | Date | Company | Location | Position | Title | Exempt | Status | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eisenbrock, Juanita (Nita) | 342 | 01/13/2007 | SGC PCG | US TX Houston | Asst Operations Manager | | Exempt | Fulltime-Regular | Stonebrook, Melissa M. | neisenbrock@stanfordeagle.com | 713-964-8306 |
| Erickson, Elizabeth A. | 3054 | 03/31/06 | SGC PCG | US TX Dallas | Sr Reg Client Service Asst | Senior Registered Client Service Associate | NonExempt | Fulltime-Regular | Pressley, Misty M. | erickson@stanfordeagle.com | 214-220-3036 |
| Escobar, Gladys A. (Adriana) | 3452 | 11/01/06 | SGC PCG | US FL Miami | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | King, Elizabeth C. | gaescobar@stanfordeagle.com | 305-347-2437 |
| Espy, Thomas P. | 409 | 12/01/98 | SGC PCG | US CO Denver | Managing Director | Managing Director | Exempt | Fulltime-Regular | Strauss, Heather K. | tespy@stanfordeagle.com | 303-864-7520 |
| Ethridge, Elsie G | 387 | 11/17/98 | SGC PCG | US TX Houston | Financial Advisor | Associate | Exempt | Fulltime-Regular | Comeaux, Jay | eethridge@stanfordeagle.com | 713-964-9215 |
| Evans, Leila T. | 4283 | 10/22/08 | SGC PCG | US NC Charlotte | Financial Advisor | Vice President, Financial Advisor and Relationship Manager | Exempt | Fulltime-Regular | Rollins, Eddie T | ltevans@stanfordeagle.com | 704-571-7893 |
| Ezzo, Shawn J. | 4398 | 01/22/09 | SGC PCG | US TX Dallas | Sr Client Service Asst | Senior Client Service Associate | NonExempt | Fulltime-Regular | Bensing, Lori S. | sezzo@stanfordeagle.com | 214-220-3015 |
| Fair, Jason J | 896 | 01/08/04 | SGC PCG | US TN Memphis | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Notowich, Scott E. | jfair@stanfordeagle.com | 901-537-1688 |
| Fahy, Nolan | 2503 | 01/11/06 | SGC PCG | US FL Miami | Financial Advisor | Sr. Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | nfahy@stanfordeagle.com | 305-347-2472 |
| Farrell, Evan J. | 3336 | 08/18/06 | SGC PCG | US FL Boca Raton | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | efarrell@stanfordeagle.com | 561-544-8219 |
| Fasse, Lisa A. | 3458 | 11/03/06 | SGC PCG | US TX Dallas | Sr Reg Client Service Asst | Senior Registered Client Service Associate | NonExempt | Fulltime-Regular | Bensing, Lori S. | lfasse@stanfordeagle.com | 214-220-3000 |
| Ferry, Emily A. | 4251 | 09/30/08 | SGC PCG | US VA McLean | Financial Advisor | Registered Client Service Associate | NonExempt | Fulltime-Regular | Metzl, Elise D. | eferry@stanfordeagle.com | 703-744-8207 |
| Fitzgerald, Lindsey C. | 4035 | 03/31/08 | SGC PCG | US LA Baton Rouge | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Chaisson, Scott S. | fitzgerald@stanfordeagle.com | 337-314-1706 |
| Fletcher, Elizabeth D. | 3757 | 07/27/07 | SGC PCG | US FL Boca Raton | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | | efletcher@stanfordeagle.com | 561-544-8281 |
| Flora, Megan E. | 3950 | 01/07/08 | SGC PCG | US NC Charlotte | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Rollins, Eddie T | mflora@stanfordeagle.com | |
| Flores, Jose D | 1389 | 12/13/04 | SGC PCG | US MS Jackson | Financial Planning Specialist | Financial Planning Specialist | Exempt | Fulltime-Regular | Simmons, Edward T | jflores@stanfordeagle.com | 601-364-3679 |
| Flowers, Dianne L. | 3162 | 06/01/06 | SGC PCG | US MS Jackson | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Simmons, Edward T | dflowers@stanfordeagle.com | 601-364-7300 |
| Flowers, Robert D. | 3385 | 09/20/06 | SGC PCG | US NC Charlotte | VP | Vice President/ | Exempt | Fulltime-Regular | Rollins, Eddie T | rflowers@stanfordeagle.com | 704-571-7912 |
| Fontenot, James K. | 395 | 01/01/98 | SGC PCG | US LA Baton Rouge | Financial Advisor | Vice President, Financial Advisor | Exempt | Fulltime-Regular | Layfield, Grady J | jkfontenot@stanfordeagle.com | 225-381-0520 |
| Freedman, Andrea Skye | 1199 | 07/23/04 | SGC PCG | US TX Houston | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | afreedman@stanfordeagle.com | 713-964-5285 |
| Friedmann Cargill, Lies-Leigh N. | 4053 | 04/16/08 | SGC PCG | US LA Baton Rouge | Operations Associate | Operations Associate | NonExempt | Fulltime-Regular | Layfield, Grady J | lcargill@stanfordeagle.com | |

| Name | ID | Date | Div | Location | Title | Status | Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Fry, John M | 779 | 09/19/03 | SGC PCG | US TX Houston | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | jfry@stanfordeagle.com | 713-964-8338 |
| Fuller, Roger L. | 3936 | 01/02/08 | SGC PCG | US NC Charlotte | Managing Director-Investments | Exempt | Fulltime-Regular | Rollins, Eddie T | rfuller@stanfordeagle.com | 704-571-7882 |
| Fust, Stacey A. | 3779 | 09/20/07 | SGC PCG | US FL Longboat Key | Registered Client Service Associate | NonExempt | Fulltime-Regular | VanDyke, Stephanie A. | sfust@stanfordeagle.com | 941-387-2888 |
| Gaal, Attlee F. | 470 | 05/01/02 | SGC PCG | US FL Miami | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chiasson, Scott S. | agaal@stanfordeagle.com | 305-347-9136 |
| Galvyan, Ilona R. | 3202 | 06/26/06 | SGC PCG | US TX Dallas | Registered Client Service Associate | NonExempt | Fulltime-Regular | Pressley, Misty M. | igalshan@stanfordeagle.com | 214-220-3034 |
| Garcia, Adriana | 413 | 03/03/09 | SGC PCG | US FL Miami | Administrative Assistant | NonExempt | Fulltime-Regular | King, Elizabeth C. | agarcia@stanfordeagle.com | 305-347-2477 |
| Gay, David B. | 4248 | 12/05/08 | SGC PCG | US NC Charlotte | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | dgay@stanfordeagle.com | |
| Geber, Gregg M. | 1549 | 03/15/05 | SGC PCG | US FL Boca Raton | Financial Advisor | Exempt | Fulltime-Regular | Chiasson, Scott S. | ggelber@stanfordeagle.com | 561-988-3333 |
| Gerald, Kelli R. | 4367 | 12/22/08 | SGC PCG | US TX Dallas | Investment Analyst | Exempt | Fulltime-Regular | Pressley, Misty M. | kgerald@stanfordeagle.com | 214-220-3063 |
| Gernert, Richard T. | 3549 | 01/26/07 | SGC PCG | US TN Nashville | Financial Advisor | Exempt | Fulltime-Regular | Glennon, John J. Jr. | rgernert@stanfordeagle.com | 615-279-8703 |
| Gerry, Kathryn B. | 3470 | 11/14/06 | SGC PCG | US LA Baton Rouge | Senior Associate | Exempt | Fulltime-Regular | Layfield, Grady J | kgerry@stanfordeagle.com | 225-381-0511 |
| Gibson, Gregory C. | 4280 | 11/24/08 | SGC PCG | US NC Greensboro | Sr. Associate | Exempt | Fulltime-Regular | | ggibson@stanfordeagle.com | |
| | | | | | Managing Director, Investments | | | Rollins, Eddie T | | |
| Glasgow, Steve W. | 4203 | 08/29/08 | SGC PCG | US TN Nashville | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Glennon, John J. Jr. | sglasgow@stanfordeagle.com | |
| Glennon, John J. Jr. | 3476 | 11/10/06 | SGC PCG | US TN Nashville | Managing Director | Exempt | Fulltime-Regular | Green, Jason T | jglennon@stanfordeagle.com | 615-279-8701 |
| Glynn, Susan | 4281 | 10/24/08 | SGC PCG | US NC Greensboro | Registered Associate | Exempt | Fulltime-Regular | Allen, Linda A. | sglynn@stanfordeagle.com | |
| Goldsmith, Larry J | 898 | 01/09/04 | SGC PCG | US TN Memphis | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Notowich, Scott A. | lgoldsmith@stanfordeagle.com | 901-537-1683 |
| Gonzalez, Alejandro L. | 3093 | 04/24/06 | SGC PCG | US FL Miami | Registered Client Service Assistant | Exempt | Fulltime-Regular | Chiasson, Scott S. | alegonzalez@stanfordeagle.com | 305-347-2437 |
| Gonzalez, Melissa E. | 3390 | 09/25/06 | SGC PCG | US FL Miami | Financial Advisor | Exempt | Fulltime-Regular | Chiasson, Scott S. | melgonzalez@stanfordeagle.com | 305-347-9147 |
| Gonzalez, Scarlett A. | 3149 | 06/01/06 | SGC PCG | US FL Miami | Client Service Assistant | NonExempt | Fulltime-Regular | Cespedes, Monica A. | scgonzalez@stanfordeagle.com | 305-347-2496 |
| Good, Russell W. (Ward) | 4221 | 09/29/08 | SGC PCG | US VA Richmond | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bannon, Martin J. III | wgood@stanfordeagle.com | 804-371-1018 |
| Greer, John E. | 4313 | 11/07/08 | SGC PCG | US NC Asheville | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | jgreer@stanfordeagle.com | 828-285-6603 |
| Greenhaw, Stephen M. | 4237 | 09/19/08 | SGC PCG | US MS Columbus | Vice President, Financial Advisor | Exempt | Fulltime-Regular | McDavid, Douglas M. | sgreenhaw@stanfordeagle.com | |

| Name | ID | Date | SSC PCG | Location | Title | Exempt | Status | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Goosbeck, Mark A. | 349 | 05/14/98 | SSC PCG | US TX Houston | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | mgroosbeck@stanfordeagle.com | 713-964-8356 |
| Gross, Billy R | 4317 | 11/13/08 | SSC PCG | US TX Houston | Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | bgross@stanfordeagle.com | 713-968-4246 |
| Grosso, Anna Maria | 3845 | 10/15/07 | SSC PCG | US FL Boca Raton | Admin Asst I | NonExempt | Fulltime-Regular | Robinson, Stephanie A. | agrosso@stanfordeagle.com | |
| Grunwald, Jeannette M | 3928 | 01/02/08 | SSC PCG | US FL Boca Raton | Operations Mgr | Exempt | Fulltime-Regular | Robinson, Stephanie A. | jgrunwald@stanfordeagle.com | 561-544-8226 |
| Guerrero, Donna S. | 3651 | 04/13/07 | SSC PCG | US TX Houston | Operations Manager Associate Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | dguerrero@stanfordeagle.com | 713-968-4228 |
| Guinn, Arhonda T. | 4385 | 01/09/09 | SSC PCG | US FL Vero Beach | Sr Reg Client Service Asst | NonExempt | Fulltime-Regular | Chaisson, Scott S. | aguinn@stanfordeagle.com | |
| Guiffanski, John A. | 4316 | 11/13/08 | SSC PCG | US TX Houston | Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | jguiffanski@stanfordeagle.com | |
| Guyton, Kimberly N. | 4232 | 09/19/08 | SSC PCG | US MS Columbus | Client Service Asst | Exempt | Fulltime-Regular | Simmons, Edward T. | kguyton@stanfordeagle.com | 561-544-8227 |
| Hagin, David T. | 3943 | 01/07/08 | SSC PCG | US FL Boca Raton | Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | dhagin@stanfordeagle.com | |
| Hagard, Robert D. (David) | 2454 | 01/27/06 | SSC PCG | US GA Atlanta | Senior Vice President & Financial Advisor | Exempt | Fulltime-Regular | Bradham, Julian C. Jr (Brad) | dhagard@stanfordeagle.com | 404-231-6238 |
| Haindel, Gary P | 427 | 01/07/00 | SSC PCG | US LA Baton Rouge | Financial Advisor | Exempt | Fulltime-Regular | Layfield, Grady J | ghaindel@stanfordeagle.com | 225-381-0537 |
| Haltenhof, Sylvia M. | 2404 | 07/12/99 | SSC PCG | US FL Miami | Client Service Asst | Exempt | Fulltime-Regular | King, Elizabeth C. | shaltenhof@stanfordeagle.com | 305-347-2462 |
| Hammett, Dorothy Elizabeth | 3582 | 02/26/07 | SSC PCG | US LA Baton Rouge | Financial Advisor | Exempt | Fulltime-Regular | Layfield, Grady J | ehammett@stanfordeagle.com | 225-381-0536 |
| Harper, Heather M. | 3125 | 05/23/06 | SSC PCG | US TN Memphis | Client Service Associate | NonExempt | Fulltime-Regular | Jones, Michael K | hharper@stanfordeagle.com | 901-537-1686 |
| Harris, Dirk J | 468 | 04/08/02 | SSC PCG | US LA Baton Rouge | Client Service Associate | Exempt | Fulltime-Regular | Layfield, Grady J | dharris@stanfordeagle.com | 225-381-0518 |
| Harrison, Rebecca D. | 4010 | 03/17/08 | SSC PCG | US TX Dallas | Sr Reg Client Service Asst | NonExempt | Fulltime-Regular | Bensing, Lori S. | rharrison@stanfordeagle.com | |
| Hernandez, Daniel | 1512 | 02/21/05 | | US FL Miami | Senior Vice President Registered Client Service Associate | Exempt | Fulltime-Regular | Chaisson, Scott S. | danhernandez@stanfordeagle.com | 305-347-9150 |
| Hernandez, Veronica | 417 | 03/23/98 | | US TX Houston | Financial Advisor | NonExempt | Fulltime-Regular | Comeaux, Jay | vhernandez@stanfordeagle.com | 713-964-5237 |
| Herr, Patricia M. | 2473 | 07/12/99 | SSC PCG | US FL Miami | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S., Somma, Stephanie | pherr@stanfordeagle.com | 305-347-9157 |
| Herrera, Alicia M | 4375 | 01/05/09 | SSC PCG | US NC Charlotte | Client Service Associate | NonExempt | Fulltime-Regular | amherrera@stanfordeagle.com | | |
| Hinson, Franklin Jackson | 3820 | 09/17/07 | SSC PCG | US NC Charlotte | Reg Client Service Asst | NonExempt | Fulltime-Regular | Rollins, Eddie T | jhinson@stanfordeagle.com | 704-571-7917 |
| Hoffman, Steven G | 479 | 12/30/02 | SSC PCG | US TX Houston | Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | shoffman@stanfordeagle.com | 713-964-5238 |
| Hogan, Amanda D. | 3897 | 11/19/07 | SSC PCG | US NC Charlotte | Client Service Asst | NonExempt | Fulltime-Regular | Rollins, Eddie T | ahogan@stanfordeagle.com | |

| Name | Emp # | Hire Date | Business Unit | Location | Title | Position | FLSA | Employee Type | Supervisor | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Hogue, Robert D. | 3868 | 11/02/2007 | SGC PCG | US TX Dallas | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bensing, Lori S. | rhogue@stanfordeagle.com | 214-220-3062 |
| Holliday, John M. | 3138 | 06/01/06 | SGC PCG | US MS Tupelo | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Simmons, Edward T. | jholliday@stanfordeagle.com | 662-841-0254 |
| Hooper, Sheryl F. | 3152 | 06/01/06 | SGC PCG | US MS Tupelo | Registered Client Service Associate | Service Associate | NonExempt | Fulltime-Regular | Simmons, Edward T. | shooper@stanfordeagle.com | 662-841-0254 |
| Hornsby, Sarah E. | 3224 | 07/05/06 | SGC PCG | US LA Baton Rouge | Sr Associate | | Exempt | Fulltime-Regular | Layfield, Grady J | sehornsby@stanfordeagle.com | 225-381-0510 |
| Hsieh, Lily M. | 3879 | 11/02/2007 | SGC PCG | US GA Atlanta | Reg Client Service Asst | Service Associate | NonExempt | Fulltime-Regular | Layfield, Grady J / Schiffer, Margaret S (Margie) | lhsieh@stanfordeagle.com | |
| Hughes, Charles G | 902 | 01/08/04 | SGC PCG | US TN Memphis | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Notovich, Scott E. / McDaniel, Douglas M. | cghughes@stanfordeagle.com | 901-537-1674 |
| Hutchins, Wiley C. Jr. (Carter) | 4238 | 09/01/08 | SGC PCG | US MS Columbus | Financial Advisor | Vice President, Financial Advisor | Exempt | Fulltime-Regular | Robinson, Stephanie | chutchins@stanfordeagle.com | |
| Innes, David M. | 4219 | 08/29/08 | SGC PCG | US VA Richmond | Financial Advisor | | Exempt | Fulltime-Regular | Bannon, Martin J. III | dinnes@stanfordeagle.com | 804-371-1017 |
| Jameson, Mark D. | 3417 | 10/16/06 | SGC PCG | US TX Dallas | Registered Client Service Associate | | NonExempt | Fulltime-Regular | Bensing, Lori S. | mjameson@stanfordeagle.com | 214-220-3038 |
| Jantz, Charles L | 404 | 08/20/98 | SGC PCG | US LA Baton Rouge | Financial Advisor | | Exempt | Fulltime-Regular | Layfield, Grady J | cljantz@stanfordeagle.com | 225-381-0531 |
| Jardell, Zsuzsanna (Susan) | 4315 | 11/13/08 | SGC PCG | US TX Houston | Financial Advisor | Senior Financial Advisor | Exempt | Fulltime-Regular | Alonso, Molly G | sjardell@stanfordeagle.com | 713-968-4249 |
| Jespersen, Peter | 4272 | 10/20/08 | SGC PCG | US NC Charlotte | Client Service Associate | | NonExempt | Fulltime-Regular | Alonso, Molly G | pjespersen@stanfordeagle.com | 704-571-7909 |
| Johnson, Allen H. Jr. | 3796 | 08/01/07 | SGC PCG | US GA Atlanta | Investment Strategist | | Exempt | Fulltime-Regular | Brabham, Julian C. Jr (Brad) | ajohnson@stanfordeagle.com | 404-231-6219 |
| Johnson, Susan W. | 4275 | 10/21/08 | SGC PCG | US NC Charlotte | Financial Advisor | Managing Director, Investments and Relationship Manager | Exempt | Fulltime-Regular | Rollins, Eddie T. | swjohnson@stanfordeagle.com | 704-571-7890 |
| Jones, Michael K. | 1363 | 12/06/04 | SGC PCG | US TN Memphis | Operations Mgr | Operations Manager | Exempt | Fulltime-Regular | Notovich, Scott E. | mkjones@stanfordeagle.com | |
| Keech, Robert L. | 3068 | 04/11/06 | SGC PCG | US TX Dallas | VP/Administrative Mgr | Vice President/Administrative Manager | Exempt | Fulltime-Regular | Bensing, Lori S. | rkeech@stanfordeagle.com | 214-220-3023 |
| King, Elizabeth C. | 3471 | 11/20/06 | SGC PCG | US FL Miami | VP | Vice President | Exempt | Fulltime-Regular | Robinson, Stephanie | ekking@stanfordeagle.com | 305-347-9108 |
| Kittle, Kaye B. | 1989 | 09/21/05 | SGC PCG | US TX Houston | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Cormeaux, Jay | kkittle@stanfordeagle.com | 713-599-6570 |
| Kjellsten, Jonathan C | 899 | 01/03/04 | SGC PCG | US TX Houston | Financial Advisor | Registered Client Service Associate | Exempt | Fulltime-Regular | Cormeaux, Jay | jkjellsten@stanfordeagle.com | |
| Klimesh, Vickie | 4288 | 10/27/08 | SGC PCG | US TX Houston | Reg Client Service Asst | Service Associate | NonExempt | Fulltime-Regular | Alonso, Molly G | vklimesh@stanfordeagle.com | |
| Koplik, Deborah | 3754 | 07/27/07 | SGC PCG | US FL Boca Raton | Reg Client Service Manager | Senior Vice President, PCS Senior Portfolio Manager | Exempt | Fulltime-Regular | Chaisson, Scott S. | dkoplik@stanfordeagle.com | 561-544-8283 |

| Name | ID | Date | Division | Location | Job Title | Position | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Krumrey, David W. | 4382 | 01/07/09 | SGC PCG | US TX Houston | Vice President, Financial Advisor | | Exempt | Fulltime-Regular | Comeaux, Jay | dkrumrey@stanfordeagle.com | |
| Kuhar, Kevin A. | 3454 | 11/07/06 | SGC PCG | US FL Boca Raton | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Robinson, Stephanie A. | kkuhar@stanfordeagle.com | 561-544-8268 |
| Lancaster, Connie B. | 4207 | 08/29/08 | SGC PCG | US VA Richmond | Associate | Registered Associate | Exempt | Fulltime-Regular | Bannon, Martin J. III | clancaster@stanfordeagle.com | |
| Lang, Bruce E. | 1242 | 08/20/04 | SGC PCG | US FL Longboat Key | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Valiner, Charles J. | blang@stanfordeagle.com | 941-387-2826 |
| Lashmit, Sandra J. | 3837 | 10/08/07 | SGC PCG | US FL Boca Raton | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Robinson, Stephanie A. | slashmit@stanfordeagle.com | |
| Laverde, Helena | 1134 | 07/01/04 | SGC PCG | US TX Houston | Client Service Associate | Client Service Associate | NonExempt | Fulltime-Regular | Comeaux, Jay | hlaverde@stanfordeagle.com | |
| Lavin, Karla H. | 4349 | 12/05/08 | SGC PCG | US NC Charlotte | Sr Reg Client Service Asst | Senior Registered Client Service Associate | NonExempt | Fulltime-Regular | Allen, Linda A. | klavin@stanfordeagle.com | |
| Layfield, Grady J | 492 | 01/09/99 | SGC PCG | US LA Baton Rouge | Managing Director | Managing Director | Exempt | Fulltime-Regular | Green, Jason T | glayfield@stanfordeagle.com | 225-381-0502 |
| Le Baron, James S. | 1218 | 08/20/04 | SGC PCG | US FL Longboat Key | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Valiner, Charles J. | jlebaron@stanfordeagle.com | 941-387-2812 |
| LeBlanc, Jason H | 402 | 01/29/96 | SGC PCG | US TX Houston | Registered Associate | Vice President, Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | jleblanc@stanfordeagle.com | 713-964-8358 |
| LeBlanc, Sarah | 3977 | 01/07/08 | SGC PCG | US LA Baton Rouge | Intern | Intern | NonExempt | Fulltime-Regular | Mattingly, Sandra | sleblanc@stanfordeagle.com | |
| Lejia, Melinda G | 3788 | 08/24/07 | SGC PCG | US AR Little Rock | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Pressley, Misty M. | mlejia@stanfordeagle.com | 501-340-1107 |
| Lemons, Kimberly A. | 3733 | 07/02/07 | SGC PCG | US NC Greensboro | Sr Client Service Asst | Senior Client Service Associate | NonExempt | Fulltime-Regular | Rollins, Eddie T | klemons@stanfordeagle.com | 866-671-9902 |
| Lenoir, Robert O. | 3160 | 06/01/06 | SGC PCG | US MS Jackson | Financial Advisor | Vice President/Financial Advisor | NonExempt | Fulltime-Regular | Simmons, Edward T. | rlenoir@stanfordeagle.com | 601-364-7200 |
| Leonard, Cynthia J. | 3159 | 06/01/06 | SGC PCG | US MS Jackson | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Simmons, Edward T. | cjleonard@stanfordeagle.com | 601-364-7300 |
| Lewis, Stephanie S. | 4230 | 09/12/08 | SGC PCG | US TX Austin | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Dahl, Dida Deepak | slewis@stanfordeagle.com | 512-314-1931 |
| Likens, Jason H. | 4329 | 11/07/08 | SGC PCG | US NC Asheville | Financial Advisor | Vice President, Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | jlikens@stanfordeagle.com | 828-285-6606 |
| Ling, Trevor D | 950 | 03/04/04 | SGC PCG | US TX Houston | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | tling@stanfordeagle.com | 713-599-6551 |
| Long, Christopher S. | 4217 | 09/29/08 | SGC PCG | US VA Richmond | Financial Advisor | Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bannon, Martin J. III | clong@stanfordeagle.com | |
| Long, Julie M. | 3926 | 01/02/08 | SGC PCG | US NC Charlotte | Operations Associate | Operations Associate | Exempt | Fulltime-Regular | Rollins, Eddie T | jlong@stanfordeagle.com | |
| Long, Robert C. Jr. | 4215 | 08/29/08 | SGC PCG | US VA Richmond | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bannon, Martin J. III | rlong@stanfordeagle.com | |

| Name | ID | Date | Company | Location | Title | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Lopez, Humberto | 1459 | 01/10/06 | SGC PCG | US FL Miami | Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | hulopez@stanfordeagle.com | 305-347-2475 |
| Lozano, Olga N. | 3800 | 09/06/07 | SGC PCG | US TX Houston | Reg Client Service Associate | NonExempt | Fulltime-Regular | Alonso, Molly G | olozano@stanfordeagle.com | 713-964-5219 |
| MacDonald, Michael | 3447 | 11/01/06 | SGC PCG | US FL Boca Raton | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | mmacdonald@stanfordeagle.com | 561-544-8363 |
| Mahfahy, Michelle L. | 3963 | 01/28/08 | SGC PCG | US TX Austin | Executive Assistant | Exempt | Fulltime-Regular | McCann, Carol D. | mmahfahy@stanfordeagle.com | 512-314-1937 |
| Malvaez, Manuel | 383 | 01/29/96 | SGC PCG | US TX Houston | Senior Vice President, Asesor Financiero, America Latina | Exempt | Fulltime-Regular | Comeaux, Jay | mmalvaez@stanfordeagle.com | 512-314-8310 |
| Mansur, Michael P. | 3446 | 11/03/06 | SGC PCG | US TX Dallas | Financial Advisor / Senior Financial Advisor Registered Client Service Associate | Exempt | Fulltime-Regular | Blessing, Lori S. | mmansur@stanfordeagle.com | 214-220-3024 |
| Manuel, Vicki L. | 890 | 01/15/04 | SGC PCG | US FL Boca Raton | Reg Client Service Asst | NonExempt | Fulltime-Regular | Roberson, Stephanie A. | vmanuel@stanfordeagle.com | 561-544-8271 |
| Marfin, Yleni | 3413 | 10/02/06 | SGC PCG | US FL Miami | Client Service Asst | NonExempt | Fulltime-Regular | King, Elizabeth C. | ymarfin@stanfordeagle.com | 305-579-0909 |
| Marshall, Paisley B. | 3914 | 12/12/07 | SGC PCG | US TX Dallas | Receptionist | NonExempt | Fulltime-Regular | Blessing, Lori S. | pmarshall@stanfordeagle.com | 214-220-3000 |
| Martin, Brent J. | 4274 | 10/21/08 | SGC PCG | US NC Charlotte | Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T / Schiffer, Margaret S. (Maggie) | bjmartin@stanfordeagle.com | 704-571-7896 |
| Martin, Kim M. | 3795 | 08/31/07 | SGC PCG | US GA Atlanta | Reg Client Service Asst | NonExempt | Fulltime-Regular | Schiffer, Margaret S. (Maggie) | kmartin@stanfordeagle.com | 404-231-6179 |
| Martinez, Claudia | 1658 | 06/01/09 | SGC PCG | US TX Houston | Vice President/Financial Advisor / Managing Director, Investments and Relationship Manager | Exempt | Fulltime-Regular | Comeaux, Jay | CMartinez@stanfordeagle.com | 713-968-4429 |
| Martinez, Gabriela E | 3613 | 03/28/07 | SGC PCG | US TX Houston | Client Service Asst | NonExempt | Fulltime-Regular | Comeaux, Jay | gbmartinez@stanfordeagle.com | 713-968-4418 |
| Martinez, Isabell | 3184 | 09/20/06 | SGC PCG | US TX Houston | Client Service Associate | NonExempt | Fulltime-Regular | Alonso, Molly G | ismartinez@stanfordeagle.com | 713-599-5206 |
| Martinez, Maria Elena (Helen) | 1990 | 09/18/05 | SGC PCG | US TX Houston | Associate | Exempt | Fulltime-Regular | Martinez, Claudia | hemartinez@stanfordeagle.com | 713-599-6279 |
| Martinez, Aymeric H. | 1309 | 11/01/04 | SGC PCG | US TX Houston | Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | ahmartinez@stanfordeagle.com | 713-599-5273 |
| Mattingly, Sandra | 394 | 03/01/06 | SGC PCG | US LA Baton Rouge | Operations Mgr / Operations Manager | Exempt | Fulltime-Regular | Layfield, Grady J | smattingly@stanfordeagle.com | 225-381-0307 |
| Maxey, Sheila L. | 3296 | 08/07/06 | SGC PCG | US MS Tupelo | Br Operations Asst / Branch Operations Assistant | NonExempt | Fulltime-Regular | Holliday, John M. | smaxey@stanfordeagle.com | 662-718-3256 |
| May, Bert D. Jr. | 3892 | 11/16/07 | SGC PCG | US NC Charlotte | Financial Advisor / Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | dmay@stanfordeagle.com | |
| Mayfield, Valerie M | 4309 | 11/07/08 | SGC PCG | US TN Nashville | Sr Admin Associate / Senior Administrative Associate | NonExempt | Fulltime-Regular | Galeano, John J. Jr. | vmayfield@stanfordeagle.com | |
| McCaffrey, Donna A. | 3833 | 10/01/07 | SGC PCG | US LA Baton Rouge | Executive Asst | Exempt | Fulltime-Regular | Layfield, Grady J | dmccaffrey@stanfordeagle.com | 225-381-0543 |
| McCann, Carol D. | 1646 | 04/08/05 | SGC PCG | US TX Austin | Managing Director | Exempt | Fulltime-Regular | Green, Margaret S | cmccann@stanfordeagle.com | 512-314-1900 |
| McCarty, Penelope A. (Penny) | 2449 | 01/27/06 | SGC PCG | US GA Atlanta | Client Service Associate | NonExempt | Fulltime-Regular | Schiffer, Margaret S. (Maggie) | pmccarty@stanfordeagle.com | 404-231-6188 |

| Name | ID | Hire Date | Division | Location | Title | Title (Full) | Status | Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| McDaniel, April L. | 3441 | 11/01/06 | SGC PCG | US AR Little Rock | Sr Reg Client Service Asst | Senior Registered Client Service Associate | NonExempt | Fulltime-Regular | Pressley, Misty M. | amcdaniel@stanfordeagle.com | 501-340-1106 |
| McDaniel, Douglas M. | 3173 | 08/01/06 | SGC PCG | US MS Jackson | | Managing Director | Exempt | Fulltime-Regular | Green, Jason T | dmcdaniel@stanfordeagle.com | 603-364-7300 |
| McDaniel, Matthew L. | 3436 | 11/01/06 | SGC PCG | US AR Little Rock | Financial Advisor | Vice President, Financial Advisor | Exempt | Fulltime-Regular | | mmcdaniel@stanfordeagle.com | 501-340-1103 |
| McGowin, Pamela Marie | 418 | 05/17/99 | SGC PCG | US CO Denver | Financial Advisor | | Exempt | Fulltime-Regular | Strauss, Heather K. | pmcgowin@stanfordeagle.com | 303-864-7508 |
| McMullin, Theresa J. | 3513 | 12/29/06 | SGC PCG | US MS Jackson | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Simmons, Edward T. | tmcmullin@stanfordeagle.com | 601-364-7300 |
| Meave-Flores, Gerardo | 841 | 10/23/03 | SGC PCG | US TX Houston | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | | gmeave@stanfordeagle.com | 713-964-5213 |
| Medeiros, Mariana | 410 | 02/08/99 | SGC PCG | US FL Miami | Operations Mgr | Operations Manager | Exempt | Fulltime-Regular | King, Elizabeth C. | mmedeiros@stanfordeagle.com | 305-347-9107 |
| Melcer, Linda A. | 3760 | 07/22/07 | SGC PCG | US FL Boca Raton | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | lmelcer@stanfordeagle.com | 561-544-8284 |
| Messina, Lawrence J. | 3464 | 11/03/06 | SGC PCG | US TX Dallas | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bensing, Lori S. | lmessina@stanfordeagle.com | 214-220-3022 |
| Metzger, Nolan N. | 3870 | 11/02/07 | SGC PCG | US TX Houston | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | nnetzger@stanfordeagle.com | 713-968-4231 |
| Metzinger, William J. (Bill) | 4268 | 10/16/08 | SGC PCG | US PA Wyomissing | Financial Advisor | Managing Director | Exempt | Fulltime-Regular | Traubwein, Steven B. | wmetzinger@stanfordeagle.com | |
| Metel, Elsie D. | 4214 | 09/08/08 | SGC PCG | US VA McLean | Administrative/Operations Mgr | Senior Vice President / Administrative Manager | Exempt | Fulltime-Regular | Traubwein, Steven B. | emetel@stanfordeagle.com | |
| Miller, Donald R. | 1287 | 10/15/04 | SGC PCG | US TX Houston | | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | dmiller@stanfordeagle.com | 713-599-6629 |
| Miller, Michael T. (Trent) | 3055 | 03/31/06 | SGC PCG | US TX Dallas | Financial Advisor | Managing Director Investments | Exempt | Fulltime-Regular | Bensing, Lori S. | tmiller@stanfordeagle.com | 214-220-3027 |
| Mills, Henry J. | 392 | 08/16/97 | SGC PCG | US LA Baton Rouge | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Laynfield, Grady J | hmills@stanfordeagle.com | 225-381-0509 |
| Minton, Sandra Dee | 3570 | 02/20/07 | SGC PCG | US TN Nashville | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Glennon, John J. Jr. | sminton@stanfordeagle.com | 615-279-8673 |
| Mitchell, Laura L. | 3429 | 10/16/06 | SGC PCG | US TX Austin | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Duivi, Dilza Deepak | lmitchell@stanfordeagle.com | 512-314-1936 |
| Monforton, Anthony P. (Tony) | 3722 | 07/02/07 | SGC PCG | US NC Greensboro | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | tmonforton@stanfordeagle.com | 336-856-4212 |
| Montalbano, Peter | 3394 | 08/18/06 | SGC PCG | US FL Boca Raton | | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | pmontalbano@stanfordeagle.com | 561-544-8221 |
| Morales, Adrian | 3979 | 02/11/08 | SGC PCG | US FL Miami | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | King, Elizabeth C. | amorales@stanfordeagle.com | 305-579-0909 |
| Moreijon, Ana Maria | 2424 | 12/01/00 | SGC PCG | US FL Miami | Associate | Managing Director-Investments | Exempt | Fulltime-Regular | Chaisson, Scott S. | amoreijon@stanfordeagle.com | 305-347-9145 |
| Morgan, David J. | 3233 | 07/14/06 | SGC PCG | US NC Charlotte | Financial Advisor | | Exempt | Fulltime-Regular | Rollins, Eddie T | dmorgan@stanfordeagle.com | 704-571-7879 |

| Name | Number | Date | Division | Location | Title | Status | Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Morgan, Shawn F. | 3089 | 04/21/06 | SGC PCG | US TX Austin | Vice President/Financial Advisor | Exempt | Fulltime-Regular | McCann, Carol D. | smorgan@stanfordeagle.com | 512-314-1907 |
| Mosby, Jessica L. | 3848 | 10/15/07 | SGC PCG | US TN Memphis | Operations Mgr | NonExempt | Fulltime-Regular | Jones, Michael K. | jmosby@stanfordeagle.com | |
| Mote, Jonathan C. | 4086 | 05/12/08 | SGC PCG | US GA Atlanta | Financial Advisor | Exempt | Fulltime-Regular | Bradham, Julian C. Jr (Brad) | jmote@stanfordeagle.com | |
| Mullis, Carroll E. II | 4085 | 05/12/08 | SGC PCG | US GA Atlanta | Financial Advisor Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Bradham, Julian C. Jr (Brad) | cmullis@stanfordeagle.com | |
| Murchison, Spencer F. | 1690 | 09/25/05 | SGC PCG | US TX Houston | Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | smurchison@stanfordeagle.com | 713-599-6669 |
| Nance, Felicia M. | 4132 | 06/13/08 | SGC PCG | US MS Tupelo | Vice President/Financial Advisor Housekeeping Coordinator | NonExempt | Fulltime-Regular | Holliday, John M. | | |
| Nares, David M. | 389 | 09/06/94 | SGC PCG | US FL Miami | Financial Advisor | Exempt | Fulltime-Regular | Stanford, R Allen | dnares@stanfordeagle.com | 305-347-9104 |
| Nee, Jon | 3326 | 08/11/06 | SGC PCG | US NC Charlotte | Financial Advisor President/Managing Director Investments | Exempt | Fulltime-Regular | Rollins, Eddie T | jnee@stanfordeagle.com | 704-571-7872 |
| Nelson, Aaron M. | 4041 | 04/04/08 | SGC PCG | US GA Atlanta | Financial Advisor Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bradham, Julian C. Jr (Brad) | anelson@stanfordeagle.com | 404-231-6226 |
| Nelson, Karen W. | 3881 | 04/20/06 | SGC PCG | US TN Memphis | Executive Asst Executive Assistant | Exempt | Fulltime-Regular | Notowich, Scott E. | knelson@stanfordeagle.com | |
| Nerdinsky, Nina | 422 | 11/01/09 | SGC PCG | US FL Miami | Asst Operations Mgr Assistant Operations Manager | Exempt | Fulltime-Regular | King, Elizabeth C. | nnerdinsky@stanfordeagle.com | 305-347-9105 |
| Nicholson, Coyt L. | 4034 | 04/01/08 | SGC PCG | US LA Baton Rouge | Financial Advisor | Exempt | Fulltime-Regular | Layfield, Grady J | chicholson@stanfordeagle.com | |
| Nieuw, Norbert | 3910 | 11/05/07 | SGC PCG | US FL Miami | Financial Advisor Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | nnieuw@stanfordeagle.com | |
| Northam, Guadalupe | 496 | 11/12/98 | SGC PCG | US TX Houston | Financial Advisor Managing Director, Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | lnortham@stanfordeagle.com | 713-964-5214 |
| Notowich, Scott E. | 1302 | 10/12/04 | SGC PCG | US TN Memphis | Managing Director | Exempt | Fulltime-Regular | Green, Jason T | snotowich@stanfordeagle.com | 901-537-1600 |
| Novitsky, Monica J. | 469 | 05/01/02 | SGC PCG | US FL Miami | Vice President/Financial Advisor Vice President, Investments | Exempt | Fulltime-Regular | Chaisson, Scott S. | mnovitsky@stanfordeagle.com | 305-347-9123 |
| O'Brien, Russell W. | 3762 | 08/02/07 | SGC PCG | US FL Vero Beach | Financial Advisor Vice President, Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | robrien@stanfordeagle.com | 772-492-2905 |
| Olson, Kate | 4311 | 11/07/08 | SGC PCG | US NC Asheville | Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | kolson@stanfordeagle.com | 828-285-6609 |
| Orcutt, John D. Jr. | 4388 | 01/09/09 | SGC PCG | US FL Vero Beach | Financial Advisor Managing Director, Investments | Exempt | Fulltime-Regular | Chaisson, Scott S. | jorcutt@stanfordeagle.com | |
| Owens, Jessica C. | 3930 | 12/21/07 | SGC PCG | US FL Longboat Key | Receptionist | NonExempt | Fulltime-Regular | Chaisson, Scott S. | jowens@stanfordeagle.com | |
| Pace, Emily A. | 4068 | 05/01/08 | SGC PCG | US TX Dallas | Client Service Asst | NonExempt | Fulltime-Regular | Pressley, Misty M. | epace@stanfordeagle.com | |
| Paris, Phyllis | 3752 | 07/27/07 | SGC PCG | US FL Boca Raton | Client Service Asst Client Service Associate | NonExempt | Fulltime-Regular | Robinson, Stephanie A. | pparis@stanfordeagle.com | 561-544-8286 |

| Name | ID | Hire Date | Company | Location | Title | Exempt Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Parsons, Timothy E | 434 | 10/13/00 | SGC PCG | US LA Baton Rouge | Senior Financial Advisor | Exempt | Fulltime-Regular | Layfield, Grady J | tparsons@stanfordeagle.com | 225-381-0532 |
| Paxton, Tobi A. | 4325 | 11/17/08 | SGC PCG | US VA McLean | Reg Client Service Asst | Nonexempt | Fulltime-Regular | Metz, Elsie D. | tpaxton@stanfordeagle.com | |
| Payne, Daniel D. | 3748 | 07/27/07 | SGC PCG | US FL Boca Raton | Senior Vice President, PCG Senior Portfolio Manager | Exempt | Fulltime-Regular | Chasson, Scott S. | ddpayne@stanfordeagle.com | 561-544-8282 |
| Payne, Jonathan T. (Travis) | 4394 | 11/07/08 | SGC PCG | US NC Asheville | Reg Client Service Asst | Nonexempt | Fulltime-Regular | Allen, Linda A. | jpayne@stanfordeagle.com | 828-285-6611 |
| Peerman, William W. (Bill) | 3468 | 11/10/06 | SGC PCG | US TN Nashville | Registered Client Service Associate | Exempt | Fulltime-Regular | Glennon, John J. Jr. | wpeerman@stanfordeagle.com | 615-279-8702 |
| Pena, Roberto A. | 1511 | 02/21/05 | SGC PCG | US FL Miami | Financial Advisor | Exempt | Fulltime-Regular | Glennon, John J. Jr. | rpena@stanfordeagle.com | 305-347-9103 |
| Pena, Roberto R. | 1694 | 06/06/05 | SGC PCG | US FL Miami | Senior Vice President | Exempt | Fulltime-Regular | Chasson, Scott S. | rpena@stanfordeagle.com | 305-347-9122 |
| Pencelli, Sara E. | 4604 | 04/10/08 | SGC PCG | US FL Austin | Receptionist | Nonexempt | Fulltime-Regular | Dahn, Dilda Deepak | spencelli@stanfordeagle.com | 512-314-1501 |
| Perez, Carlos Antonio (Tony) | 407 | 01/29/96 | SGC PCG | US TX Houston | Senior Vice President, Asesor Financiero, America Latina | Exempt | Fulltime-Regular | Comeaux, Jay | tperez@stanfordeagle.com | 713-964-8322 |
| Perez, Melissa C. | 3286 | 08/01/06 | SGC PCG | US FL Miami | Executive Receptionist | Nonexempt | Fulltime-Regular | King, Elizabeth C. | mcperez@stanfordeagle.com | 713-968-4218 |
| Perez, Sara A. | 2425 | 01/07/02 | SGC PCG | US FL Miami | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chasson, Scott S. | sperez@stanfordeagle.com | 305-390-8558 |
| Perez, Steven A. | 3568 | 02/16/07 | SGC PCG | US TX Houston | Associate | Exempt | Fulltime-Regular | Comeaux, Jay | saperez@stanfordeagle.com | 713-964-4224 |
| Perez-LeBlanc, Melissa K. | 416 | 04/19/89 | SGC PCG | US TX Houston | Financial Advisor | Nonexempt | Fulltime-Regular | Comeaux, Jay | mkperez@stanfordeagle.com | 713-964-5023 |
| Peremota, Dulce | 2410 | 09/16/02 | SGC PCG | US FL Miami | Financial Advisor | Exempt | Fulltime-Regular | Chasson, Scott S. | dperezmora@stanfordeagle.com | 305-347-9158 |
| Perry, Louis M | 782 | 09/19/03 | SGC PCG | US TX Houston | Vice President/Financial Advisor, Senior Vice President | Exempt | Fulltime-Regular | Comeaux, Jay | lperry@stanfordeagle.com | 713-599-6531 |
| Petersen, Douglas B. | 3955 | 02/01/08 | SGC PCG | US FL Miami | Financial Advisor | Exempt | Fulltime-Regular | Chasson, Scott S. | dpetersen@stanfordeagle.com | |
| Phillips, Brandon R. | 3895 | 11/16/07 | SGC PCG | US NC Charlotte | Sr Reg Client Service Asst | Nonexempt | Fulltime-Regular | Rollins, Eddie T | bphillips@stanfordeagle.com | |
| Pickett, Randall C. | 3669 | 11/02/07 | SGC PCG | US TX Dallas | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bensing, Lori S. Schaffer, Margaret S (Maggie) | rpickett@stanfordeagle.com | |
| Pilcher, Catherine B. | 3918 | 12/10/07 | SGC PCG | US GA Atlanta | Administrative Assistant | Nonexempt | Fulltime-Regular | | cpilcher@stanfordeagle.com | 404-231-6241 |
| Pleasants, Jennifer L | 997 | 04/05/04 | SGC PCG | US TN Memphis | Client Service Associate | Exempt | Fulltime-Regular | Jones, Michael K. | jpleasants@stanfordeagle.com | 901-537-1678 |
| Pressley, Misty M. | 1564 | 03/28/06 | SGC PCG | US TX Dallas | Operations Manager | Exempt | Fulltime-Regular | | mpressley@stanfordeagle.com | 214-220-3016 |
| Presto, Danielle R. | 4032 | 04/02/08 | SGC PCG | US FL Boca Raton | Operations Manager | Exempt | Fulltime-Regular | Bensing, Lori S. Robinson, Stephanie | dpresto@stanfordeagle.com | |
| Price, Janet P. | 4233 | 09/19/08 | SGC PCG | US MS Columbus | Reg Client Service Asst, Service Associate | Nonexempt | Fulltime-Regular | Simmons, Edward T. | jgprice@stanfordeagle.com | |

| Name | Number | Date | Company | Location | Title | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Prieto, Edward A. | 3365 | 08/28/06 | SGC PCG | US FL Miami | Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | edprieto@stanfordeagle.com | 305-960-8557 |
| Prieto, Elodia | 2426 | 01/11/09 | SGC PCG | US FL Miami | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | eprieto@stanfordeagle.com | 305-347-9153 |
| Prindle, Christopher R. | 3335 | 08/18/08 | SGC PCG | US FL Boca Raton | Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | cprindle@stanfordeagle.com | 561-544-8213 |
| Pritsos, Andrew S. (Steve) | 4249 | 09/26/08 | SGC PCG | US VA McLean | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Trautwein, Steven B. | spritsos@stanfordeagle.com | 703-744-8204 |
| Quinones, Judith | 2427 | 09/22/03 | SGC PCG | US FL Miami | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | jquinones@stanfordeagle.com | 305-960-8559 |
| Raj, Sumeet K. | 483 | 03/14/03 | SGC PCG | US TX Houston | Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | sraj@stanfordeagle.com | 713-964-5232 |
| Ralhy, Michael B. | 1547 | 03/15/05 | SGC PCG | US FL Boca Raton | Vice President-Managing Director-Investments | Exempt | Fulltime-Regular | Chaisson, Scott S. | mralhy@stanfordeagle.com | 561-544-8201 |
| Ramirez, Leonor M | 2428 | 02/09/99 | SGC PCG | US FL Miami | Senior Vice President | Exempt | Fulltime-Regular | Chaisson, Scott S. | lramirez@stanfordeagle.com | 305-347-9156 |
| Reddll, Mary L. | 399 | 04/13/98 | SGC PCG | US FL Miami | Administrative Manager, Retail Sales | Exempt | Fulltime-Regular | Comeaux, Jay | mreddll@stanfordeagle.com | |
| Reeves, Bradley D. (Brad) | 4368 | 01/05/09 | SGC PCG | US TX Austin | Analyst | Exempt | Fulltime-Regular | McCann, Carol D. | breeves@stanfordeagle.com | |
| Register, Christopher J. (Chris) | 3150 | 06/01/06 | SGC PCG | US MS Jackson | Associate | Exempt | Fulltime-Regular | Simmons, Edward T. | cregister@stanfordeagle.com | 601-364-7300 |
| Reddln, Steven B. | 3777 | 08/17/07 | SGC PCG | US GA Atlanta | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bradham, Julian C. Jr (Brad) | sreddln@stanfordeagle.com | 404-231-6227 |
| Reyes, Alejandro R. | 3676 | 05/14/07 | SGC PCG | US FL Miami | Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | areyes@stanfordeagle.com | 305-579-0909 |
| Ricardo, Santos W. | 1359 | 11/10/04 | SGC PCG | US FL Miami | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | wricardo@stanfordeagle.com | 305-347-2474 |
| Rich, John R. | 3729 | 07/02/07 | SGC PCG | US NC Greensboro | Managing Director-Investments | Exempt | Fulltime-Regular | Chaisson, Scott S. | jrich@stanfordeagle.com | 336-856-4207 |
| Richard, Francia | 3789 | 08/27/07 | SGC PCG | US TX Houston | Client Service Asst | NonExempt | Fulltime-Regular | Alonso, Molly G | frichard@stanfordeagle.com | 713-964-8346 |
| Richards, Laura C. | 4285 | 10/22/08 | SGC PCG | US NC Charlotte | Vice President, Financial Advisor and Relationship Manager | Exempt | Fulltime-Regular | Rollins, Eddie T | lcrichards@stanfordeagle.com | 704-571-7894 |
| Ricks, Jeffrey M. | 4234 | 09/12/08 | SGC PCG | US TX Austin | Vice President/Financial Advisor | Exempt | Fulltime-Regular | McCann, Carol D. | jricks@stanfordeagle.com | |
| Riffe, Alan R. | 3550 | 01/28/07 | SGC PCG | US TX Houston | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | ariffe@stanfordeagle.com | 713-968-4221 |
| Robertson, Elson R Jr. (Randolph) | 4387 | 01/07/09 | SGC PCG | US TX Houston | Vice President, Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | robertson@stanfordeagle.com | |
| Robinson, Stephen D. | 3052 | 03/31/06 | SGC PCG | US TX Dallas | Managing Director of Investments | Exempt | Fulltime-Regular | Bensing, Lori S. | srobinson@stanfordeagle.com | 214-220-3026 |

| Name | ID | Date | Co | Location | Title | Title (Full) | Status | Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rocha, Grace P | 441 | 03/12/01 | SGC PCG | US FL Miami | Operations Mgr | Operations Manager | NonExempt | Fulltime-Regular | King, Elizabeth C. | grocha@stanfordeagle.com | 305-347-9118 |
| Rocha, Nancy G. | 3809 | 09/12/07 | SGC PCG | US FL Miami | Client Service Associate | Client Service Associate | NonExempt | Fulltime-Regular | Cespedes, Monica A. | nrocha@stanfordeagle.com | 305-960-8523 |
| Rodriguez Diaz, Arturo J. | 2507 | 02/21/06 | SGC PCG | US FL Miami | Senior Vice President | Senior Vice President | Exempt | Fulltime-Regular | Chiasson, Scott S. | adiaz@stanfordeagle.com | 305-347-2463 |
| Rodriguez, Arturo G. | 4225 | 09/09/08 | SGC PCG | US FL Miami | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Chiasson, Scott S. | agrodriguez@stanfordeagle.com | 305-347-2463 |
| Rodriguez, Lianet | 2412 | 02/23/05 | SGC PCG | US FL Miami | Sr Reg Client Service Asst | Senior Registered Client Associate | NonExempt | Fulltime-Regular | King, Elizabeth C. | lirodriguez@stanfordeagle.com | 305-347-2410 |
| Rogers, Timothy D. | 4282 | 10/24/08 | SGC PCG | US NC Greensboro | Financial Advisor | Managing Director, Investments | Exempt | Fulltime-Regular | Rollins, Eddie T | trogers@stanfordeagle.com | |
| Rojas, Maria Del Carmen | 3572 | 02/12/07 | SGC PCG | US FL Miami | Housekeeper | Housekeeper | NonExempt | Fulltime-Regular | King, Elizabeth C. | mdrojas@stanfordeagle.com | 305-347-9130 |
| Rolauer, Michael H. | 3878 | 11/02/07 | SGC PCG | US GA Atlanta | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Schiffer, Margaret S. (Maggie) | mrolauer@stanfordeagle.com | 404-231-6231 |
| Rollins, Eddie T | 1077 | 06/01/04 | SGC PCG | US NC Charlotte | Executive Director | Executive Director | Exempt | Fulltime-Regular | Green, Jason T | erollins@stanfordeagle.com | 704-571-7921 |
| Ronoff, Victoria G. | 3328 | 08/18/06 | SGC PCG | US FL Boca Raton | Reg Client Service Asst | Registered Client Associate | NonExempt | Fulltime-Regular | Robinson, Stephanie A. | vronoff@stanfordeagle.com | 561-544-8233 |
| Ross, Tracy S. | 3872 | 11/05/07 | SGC PCG | US NC Greensboro | Sr Client Service Asst | Senior Client Service Associate | NonExempt | Fulltime-Regular | Rollins, Eddie T | tross@stanfordeagle.com | |
| Rowan, Melissa | 4263 | 10/16/08 | SGC PCG | US PA Wyomissing | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Metz, Elsie D. | mrowan@stanfordeagle.com | |
| Roys, Rossana (Rocky) | 385 | 09/01/87 | SGC PCG | US TX Houston | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | rroys@stanfordeagle.com | 713-964-5216 |
| Rubin, Noah D. | 3851 | 10/08/07 | SGC PCG | US FL Boca Raton | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | nadhi@stanfordeagle.com | nrubin@stanfordeagle.com | 561-544-8270 |
| Ruthenberg, Diana L. | 3971 | 11/02/07 | SGC PCG | US TX Houston | Financial Advisor | Vice President, Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | druthenberg@stanfordeagle.com | 713-968-4232 |
| Ruiz, Zeyda | 3163 | 05/30/06 | SGC PCG | Reg Intl Sales Asst | | Registered International Sales Assistant | NonExempt | Fulltime-Regular | Nanes, David M. | zruiz@stanfordeagle.com | 305-579-0909 |
| Sabelles, Denise A. | 4330 | 11/07/08 | SGC PCG | US NC Asheville | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Allen, Linda A. | dsabelles@stanfordeagle.com | 828-255-6612 |
| Salgado, Brigido | 3639 | 04/09/07 | SGC PCG | US TX Houston | Associate | Associate | Exempt | Fulltime-Regular | Comeaux, Jay | bsalgado@stanfordeagle.com | 713-994-4231 |
| Sanders, Timothy G. | 4191 | 08/25/08 | SGC PCG | US MS Tupelo | Associate | Associate | Exempt | Fulltime-Regular | Clement, Neal J. | gsanders@stanfordeagle.com | |
| Santiago, Sara P | 2414 | 03/22/99 | SGC PCG | US FL Miami | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | King, Elizabeth C. | psantiago@stanfordeagle.com | 305-347-7422 |
| Saslow, Virginia B. | 3724 | 07/02/07 | SGC PCG | US NC Greensboro | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | | vsaslow@stanfordeagle.com | 866-671-9902 |
| Savino, Robert | 1843 | 07/20/05 | SGC PCG | US FL Boca Raton | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chiasson, Scott S. | rsavino@stanfordeagle.com | 561-544-8216 |
| Schaufele, Louis J. | 1551 | 03/14/05 | SGC PCG | US TX Dallas | Financial Advisor | Managing Director, Investments | Exempt | Fulltime-Regular | Benzing, Lori S. | lschaufele@stanfordeagle.com | 214-220-3912 |
| Schiffer, Margaret S. (Maggie) | 2452 | 01/03/06 | SGC PCG | US GA Atlanta | Administrative Mgr | Administrative & Operations Manager | Exempt | Fulltime-Regular | Bradham, Julian C. Jr (Brad) | mschiffer@stanfordeagle.com | 404-231-6212 |

| Name | ID | Hire Date | Company | Location | Job Title | Position | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Schwab, John W. | 396 | 01/16/98 | SGC PCG | US LA Baton Rouge | Financial Advisor | Senior Vice President/Financial Advisor Registered Client Service Associate Managing Director, Investments | Exempt | Fulltime-Regular | Layfield, Grady J | jschwab@stanfordeagle.com | 225-381-0525 |
| Schwerifty, Cara L. | 4204 | 08/29/08 | SGC PCG | US TN Nashville | Reg Client Service Asst | | NonExempt | Fulltime-Regular | Glennon, John J. Jr. | cschwerifty@stanfordeagle.com | |
| Scott, William J. (Bill) | 4250 | 09/03/08 | SGC PCG | US VA McLean | Financial Advisor | | Exempt | Fulltime-Regular | Trautwein, Steven B. | bscott@stanfordeagle.com | |
| Seawell, Haygood P. | 4039 | 04/04/08 | SGC PCG | US GA Atlanta | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bradham, Julian C. Jr (Brad) | hseawell@stanfordeagle.com | 404-231-6234 |
| Seawell, Leonard H. IV | 4040 | 04/04/08 | SGC PCG | US GA Atlanta | Financial Advisor | Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bradham, Julian C. Jr (Brad) | lseawell@stanfordeagle.com | 404-231-6223 |
| Shanrick, Deanna G. | 3755 | 07/27/07 | SGC PCG | US FL Boca Raton | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Robinson, Stephanie A. | dshanrick@stanfordeagle.com | 561-544-8285 |
| Shaw, Douglas B | 951 | 02/25/04 | SGC PCG | US TX Houston | Financial Advisor | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | dshaw@stanfordeagle.com | 713-964-5264 |
| Sherrod, Jim N. (Nick) | 4312 | 11/07/08 | SGC PCG | US NC Asheville | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | nsherrod@stanfordeagle.com | 828-285-6608 |
| Siller, Jordan F. | 4202 | 08/29/08 | SGC PCG | US TN Nashville | Financial Analyst | Financial Analyst | Exempt | Fulltime-Regular | Glennon, John J. Jr. | jsiller@stanfordeagle.com | |
| Sigue, Paula Ann | 488 | 10/29/99 | SGC PCG | US TX Houston | Sr Reg Client Service Asst | Senior Registered Client Service Associate | NonExempt | Fulltime-Regular | Comeaux, Jay | psigue@stanfordeagle.com | 713-964-8317 |
| Simsley, Benjamin C. | 3404 | 09/29/06 | SGC PCG | US TX Houston | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | bsimsley@stanfordeagle.com | 713-968-4301 |
| Simmons, Brent S. | 442 | 03/19/01 | SGC PCG | US TX Houston | Financial Advisor | Assistant Vice President, Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | bsimmons@stanfordeagle.com | 713-964-8341 |
| Simmons, Edward T. | 3137 | 06/01/06 | SGC PCG | US MS Jackson | Operations | Vice President, Operations | Exempt | Fulltime-Regular | McDaniel, Douglas M. | esimmons@stanfordeagle.com | |
| Singletary, Hannah H. | 3669 | 05/01/07 | SGC PCG | US LA Baton Rouge | Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Layfield, Grady J | hsingletary@stanfordeagle.com | 225-654-1507 |
| Skirvin, Laura M. | 2188 | 11/28/05 | SGC PCG | US FL Longboat Key | Operations Specialist | Operations Specialist | NonExempt | Fulltime-Regular | VanDyke, Stephanie A. | lskirvin@stanfordeagle.com | 941-387-2800 |
| Skiwitzke, Stephen B. (Steve) | 2455 | 01/28/06 | SGC PCG | US GA Atlanta | Financial Advisor | Senior Vice President | Exempt | Fulltime-Regular | Bradham, Julian C. Jr (Brad) | sskiwitzke@stanfordeagle.com | 404-231-6237 |
| Somma, Stephanie A. | 3207 | 06/26/06 | SGC PCG | US FL Boca Raton | VP Regional Admin Mgr | Vice President, Regional Administrative Manager | Exempt | Fulltime-Regular | Chaisson, Scott S. | ssomma@stanfordeagle.com | 561-544-8217 |
| Sony, Marc A | 723 | 07/14/03 | SGC PCG | US TX Houston | Business Analyst | Business Analyst, Retail Sales | Exempt | Fulltime-Regular | Trullenque, Alvaro | msony@stanfordeagle.com | |
| Southall, Rhonda | 386 | 03/10/97 | SGC PCG | US LA Baton Rouge | Administrative Mgr | Vice President, Administrative Manager | Exempt | Fulltime-Regular | Layfield, Grady J | rsouthall@stanfordeagle.com | 225-381-0528 |
| Souza, Monica Cristina Rocha | 2475 | 02/06/06 | SGC PCG | US FL Miami | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | King, Elizabeth C. | MSouza@stanfordeagle.com | 305-347-2450 |
| Spencer, William C. | 4372 | 01/05/09 | SGC PCG | US NC Greensboro | Operations Mgr | Operations Manager | Exempt | Fulltime-Regular | Allen, Linda A. | wcspencer@stanfordeagle.com | 336-856-4251 |
| Spicer, Jessie G. | 3231 | 07/14/06 | SGC PCG | US NC Charlotte | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Rollins, Eddie T | jspicer@stanfordeagle.com | 704-571-7908 |

| Name | Number | Date | Firm | Location | Title | Title (full) | Exempt | Status | Supervisor | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sprinkle, Wyloff; Elizabeth L. (Lynn) | 4271 | 10/22/08 | SGC PCG | US NC Charlotte | Sr Client Service Asst | Senior Client Service Associate | NonExempt | Fulltime-Regular | | lwyloff@stanfordeagle.com | |
| Stager, Wendy K. | 4334 | 11/07/08 | SGC PCG | US NC Asheville | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Allen, Linda A. | wstager@stanfordeagle.com | 828-285-6607 |
| Stanley, Paul R. | 1892 | 08/18/05 | SGC PCG | US TN Memphis | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Notowich, Scott E. | pstanley@stanfordeagle.com | 901-537-1626 |
| Steele, Lisa M. | 3929 | 12/26/07 | SGC PCG | US FL Longboat Key | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Vollmer, Charles J. | lsteele@stanfordeagle.com | |
| Stephens, David H. (Heath) | 3438 | 11/01/06 | SGC PCG | US AR Little Rock | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Bensing, Lori S. | hstephens@stanfordeagle.com | 501-340-1108 |
| Stevens, Cara G. | 3877 | 11/02/07 | SGC PCG | US GA Atlanta | Reg Client Service Asst | Vice President | Exempt | Fulltime-Regular | Schiffer, Margaret S. (Maggie) | cstevens@stanfordeagle.com | 404-231-6181 |
| Stoelker, Carin | 4318 | 11/17/08 | SGC PCG | US VA Richmond | Operations Asst | Registered Client Associate | NonExempt | Fulltime-Regular | Cavanaugh, Lynley | cstoelker@stanfordeagle.com | 804-371-1004 |
| Stone, Monica E. | 3880 | 11/15/07 | SGC PCG | US FL Boca Raton | Operations Asst | Service Associate | NonExempt | Fulltime-Regular | Robinson, Stephanie A. | mstone@stanfordeagle.com | |
| Stone, William O. Jr. (Lynn) | 3161 | 06/01/06 | SGC PCG | US MS Jackson | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Simmons, Edward T. | wostone@stanfordeagle.com | 601-364-7300 |
| Stonebrook, Melissa M. | 1552 | 03/21/05 | SGC PCG | US TX Houston | Operations Mgr | Operations Manager | Exempt | Fulltime-Regular | | mstonebrook@stanfordeagle.com | 713-599-6561 |
| Strauss, Heather K. | 4006 | 03/17/08 | SGC PCG | US CO Denver | Administrative Mgr | Administrative Manager | Exempt | Fulltime-Regular | North III, Willie Holliday, John M. | hstrauss@stanfordeagle.com | |
| Sullivan, Robin H. | 4056 | 04/16/08 | SGC PCG | US MS Tupelo | Receptionist | Receptionist | NonExempt | Fulltime-Regular | | rsullivan@stanfordeagle.com | 662-841-0254 |
| Sutton, Paula S. | 4322 | 11/13/08 | SGC PCG | US TX Houston | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | psutton@stanfordeagle.com | 713-968-4242 |
| Sutton, Sonja L. | 4326 | 11/13/08 | SGC PCG | US TX Houston | Reg Client Service Asst | Vice President, Financial Advisor / Service Associate | Exempt | Fulltime-Regular | Alonzo, Molly G | ssutton@stanfordeagle.com | 713-968-4248 |
| Sutton, William B. (Brent) | 4321 | 11/13/08 | SGC PCG | US TX Houston | Financial Advisor | Vice President, Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | bsutton@stanfordeagle.com | 713-968-4243 |
| Tanguis, Diahla F. | 3983 | 02/11/08 | SGC PCG | US LA Baton Rouge | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Layfield, Grady J | dtanguis@stanfordeagle.com | |
| Tate, Rhonda S. | 3894 | 11/05/07 | SGC PCG | US NC Greensboro | Associate | Branch Operations Associate | Exempt | Fulltime-Regular | Rollins, Eddie T | rtate@stanfordeagle.com | |
| Taylor, Susan J. | 3044 | 03/23/06 | SGC PCG | US GA Atlanta | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | Schiffer, Margaret S. (Maggie) | staylor@stanfordeagle.com | 404-231-6184 |
| Thigpen, Scot A. | 3174 | 06/01/06 | SGC PCG | US MS Jackson | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Simmons, Edward T. | sthigpen@stanfordeagle.com | 601-364-7300 |
| Thomas, Anna C. | 3082 | 04/20/06 | SGC PCG | US GA Atlanta | Operations Mgr | Operations Manager | Exempt | Fulltime-Regular | Schiffer, Margaret S. (Maggie) | athomas@stanfordeagle.com | 404-231-6202 |
| Thomas, Christopher B. | 1689 | 09/25/05 | SGC PCG | US TX Houston | Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | cbthomas@stanfordeagle.com | 713-599-6668 |
| Thomas, Kevin A. | 4135 | 09/30/08 | SGC PCG | US MS Jackson | Associate | Associate | Exempt | Fulltime-Regular | McDaniel, Douglas | kathomas@stanfordeagle.com | |
| Tiefenbach, Shelley M. | 4365 | 12/02/08 | SGC PCG | US MS Jackson | Receptionist | Receptionist | NonExempt | Fulltime-Regular | Bensing, Lori S. | stiefenbach@stanfordeagle.com | |
| Toley, Linda J. | 3484 | 12/04/06 | SGC PCG | US AR Little Rock | Receptionist | Receptionist | NonExempt | Fulltime-Regular | Bensing, Lori S. | ljtoley@stanfordeagle.com | |
| Toletti, Ashley A. | 4346 | 11/21/08 | SGC PCG | US PA Wyomissing | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Traidwein, Steven B. | atoletti@stanfordeagle.com | |

| Name | Number | Date | Division | Location | Title | Exempt Status | Full-time Status | Supervisor | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Toscanelli, Oreste | 651 | 05/15/08 | SSC PCG | US FL Miami | Managing Director, Investments | Exempt | Fulltime-Regular | | otoscanelli@stanfordeagle.com | 305-960-8524 |
| Toole, Lindsey N. | 4296 | 11/03/08 | SSC PCG | US FL Miami | Performance Analyst | Exempt | Fulltime-Regular | Voltmer, Charles J. Stonebrook, Melissa M. | ltoole@stanfordeagle.com | 941-387-2815 |
| Toomey, Nancy C. | 2100 | 10/17/05 | SSC PCG | US TX Houston | Operations Assistant | NonExempt | Fulltime-Regular | | ntoomey@stanfordeagle.com | 713-964-5204 |
| Torres, Jose E. | 2565 | 02/21/06 | SSC PCG | US VA McLean | Financial Advisor | Exempt | Fulltime-Regular | | jtorres@stanfordeagle.com | 804-742-7494 |
| Tratowen, Steven B. | 4209 | 08/20/08 | SSC PCG | US VA McLean | Managing Director | Exempt | Fulltime-Regular | Green, Jason T | stratowen@stanfordeagle.com | 703-744-8201 |
| Truffenous, Alvaro | 340 | 01/29/96 | SSC PCG | US TX Houston | Executive Director | Exempt | Fulltime-Regular | Green, Jason T | atruffenous@stanfordeagle.com | 713-964-8308 |
| Truman, Audrey K. | 3225 | 07/14/06 | SSC PCG | US NC Charlotte | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | atruman@stanfordeagle.com | 704-571-7877 |
| Turnage, David M. (Benton) | 4373 | 01/05/09 | SSC PCG | US MS Jackson | Associate | Exempt | Fulltime-Regular | McDaniel, Douglas | bturnage@stanfordeagle.com | |
| Ulloa, Roberto | 2433 | 06/10/02 | SSC PCG | US FL Miami | President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | rulloa@stanfordeagle.com | 305-960-8543 |
| Urena, Eric A. | 1461 | 01/10/05 | SSC PCG | US FL Miami | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | eurena@stanfordeagle.com | 305-347-2476 |
| Valdez, Miguel R. Jr. | 3375 | 09/15/06 | SSC PCG | US TX Houston | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | | mvaldez@stanfordeagle.com | 713-599-6573 |
| Van Zee, Kim M. | 3727 | 07/02/07 | SSC PCG | US NC Greensboro | Sr. Client Service Associate | NonExempt | Fulltime-Regular | Rollins, Eddie T | kvanzee@stanfordeagle.com | 866-671-9902 |
| VanDyke, Stephanie A. | 1220 | 08/20/04 | SSC PCG | US FL Longboat Key | Operations Mgr | Exempt | Fulltime-Regular | | svandyke@stanfordeagle.com | 941-387-2816 |
| Vandermeer, Alba D. | 400 | 05/04/98 | SSC PCG | US TX Houston | Financial Advisor | Exempt | Fulltime-Regular | Cornelius, Jay | avandermeer@stanfordeagle.com | 713-964-8307 |
| Vandervort, Timothy A. | 2453 | 01/31/06 | SSC PCG | US GA Atlanta | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Bradham, Julian C. Jr. (Brad) | tvandervort@stanfordeagle.com | 404-231-6232 |
| Vargas, Peter | 390 | 08/28/89 | SSC PCG | US FL Miami | President/Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | pvargas@stanfordeagle.com | 305-347-9113 |
| Vasquez, Jennifer A. | 4102 | 09/02/08 | SSC PCG | US TX Austin | Operations Associate | NonExempt | Fulltime-Regular | Chaisson, Scott S. | jevasquez@stanfordeagle.com | 512-314-1926 |
| Ventreo, Ettore | 3455 | 11/01/06 | SSC PCG | US FL Boca Raton | Financial Advisor | Exempt | Fulltime-Regular | Dahl, Dilda Deepak | eventreo@stanfordeagle.com | 561-544-8261 |
| Vestal, Jennelle B. | 4200 | 09/02/08 | SSC PCG | US GA Atlanta | Reg. Client Service Assistant | NonExempt | Fulltime-Regular | Chaisson, Scott S. Schiffer, Margaret S. (Maggie) | bvestal@stanfordeagle.com | |
| Villanueva, Carlos J. Jr. | 3952 | 01/15/08 | SSC PCG | US FL Miami | Service Associate Financial Advisor | NonExempt | Fulltime-Regular | Chaisson, Scott S. | cvillanueva@stanfordeagle.com | |
| Villanueva, Maria C | 2434 | 02/17/99 | | US FL Miami | Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | mvillanueva@stanfordeagle.com | 305-347-9148 |
| Villarreal, Crispin X | 3475 | 11/27/06 | | US TX Austin | Administrative Assistant Managing Director- Investments | NonExempt | Fulltime-Regular | Reddi, Mary L. | cvillarreal@stanfordeagle.com | 713-599-6648 |
| Voltmer, Charles J. | 1219 | 08/20/04 | | US FL Longboat Key | Financial Advisor | Exempt | Fulltime-Regular | Chaisson, Scott S. | cvoltmer@stanfordeagle.com | 941-387-2828 |
| Watson, William W. | 3725 | 07/02/07 | SSC PCG | US NC Greensboro | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | wwatson@stanfordeagle.com | 866-671-9902 |

| Name | ID | Date | Div | Location | Title | Exempt | Type | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Weaver, Melissa A. | 3758 | 08/02/07 | SGC PCG | US FL Vero Beach | Senior Vice President Registered Client Service Associate | Exempt | Fulltime-Regular | Chiasson, Scott S.; Schiller, Margaret S. (Margo) | mweaver@stanfordeagle.com | 772-492-2902 |
| Weeple, Jennifer S. | 4038 | 04/04/08 | SGC PCG | US GA Atlanta | Reg Client Service Asst | NonExempt | Fulltime-Regular | | jweeple@stanfordeagle.com | |
| Weithall, Ashley M. | 3153 | 06/01/06 | SGC PCG | US GA Atlanta | Client Service Asst | NonExempt | Fulltime-Regular | Simmons, Edward T. | aweithall@stanfordeagle.com | 601-364-7300 |
| West, Mary C. | 393 | 09/15/97 | SGC PCG | US TX Houston | Client Service Asst | NonExempt | Fulltime-Regular | Alonso, Molly G. | mcorreau@stanfordeagle.com | 713-599-6576 |
| Whitaker, William A. (Bill) | 3040 | 03/13/06 | SGC PCG | US GA Atlanta | Client Service Associate Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Branham, Julian C. Jr (Brad) | bwhitaker@stanfordeagle.com | 404-231-6229 |
| Whitley, Andrea M. | 3232 | 07/10/06 | SGC PCG | US MS Tupelo | Client Service Asst | NonExempt | Fulltime-Regular | Simmons, Edward T. | amwhitley@stanfordeagle.com | 662-841-0054 |
| Whitley, Donald P. | 4222 | 08/29/08 | SGC PCG | US VA Richmond | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Dahl, Dilda Deepak | dwhitley@stanfordeagle.com | 804-377-1607 |
| Whitney, Seth M. | 3139 | 05/30/06 | SGC PCG | US TX Austin | Associate Analyst | Exempt | Fulltime-Regular | Dahl, Dilda Deepak | swhitney@stanfordeagle.com | 512-314-1922 |
| Whittemore, David S. | 1258 | 09/27/04 | SGC PCG | US TX Houston | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | dwhittemore@stanfordeagle.com | 713-964-8362 |
| Widener, Charles H. (Hunter) | 3222 | 07/07/06 | SGC PCG | US NC Charlotte | Senior Vice President/Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | hwidener@stanfordeagle.com | 704-571-7878 |
| Wilcox, Suzanne C. | 3723 | 07/02/07 | SGC PCG | US NC Greensboro | Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | swilcox@stanfordeagle.com | 865-673-9900 |
| Wildenthal, Carol A. (Andrea) | 3104 | 05/05/06 | SGC PCG | US TX Dallas | Reg Client Service Asst | NonExempt | Fulltime-Regular | Bensing, Lori S. | awildenthal@stanfordeagle.com | 214-220-3031 |
| Wiley, Matthew B. | 3589 | 03/02/07 | SGC PCG | US TX Austin | Sr Reg Client Service Asst | NonExempt | Fulltime-Regular | Dahl, Dilda Deepak | mwiley@stanfordeagle.com | 512-314-1932 |
| Wilks, John W. (Whit) | 3749 | 07/30/07 | SGC PCG | US NC Charlotte | Financial Advisor | Exempt | Fulltime-Regular | Rollins, Eddie T | wwilks@stanfordeagle.com | 704-571-7897 |
| Willard, Julie G. | 4308 | 11/07/08 | SGC PCG | US NC Asheville | Registered Client Associate Managing Director-Investments | NonExempt | Fulltime-Regular | Allen, Linda A. | jwillard@stanfordeagle.com | |
| Wilson, Heather | 4286 | 10/24/08 | SGC PCG | US NC Greensboro | Client Service Asst | NonExempt | Fulltime-Regular | Allen, Linda A. | hawilson@stanfordeagle.com | |
| Wilson, Stephen E. | 4284 | 10/22/08 | SGC PCG | US NC Charlotte | Client Service Associate Senior Registered Client Investment and Portfolio Manager | Exempt | Fulltime-Regular | Rollins, Eddie T | swilson@stanfordeagle.com | 704-571-7891 |
| Wolfson, Victoria V. | 3540 | 01/19/07 | SGC PCG | US TX Houston | Senior Registered Client Service Associate | NonExempt | Fulltime-Regular | Alonso, Molly G. | vwolfson@stanfordeagle.com | 713-968-4222 |
| Woods, Travis B. | 4129 | 06/16/08 | SGC PCG | US MS Jackson | Associate | Exempt | Fulltime-Regular | McDaniel, Douglas | twoods@stanfordeagle.com | |
| Woolsey, Thomas G. | 3989 | 02/15/08 | SGC PCG | US TX Dallas | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Bensing, Lori S. | twoolsey@stanfordeagle.com | |
| Word, Michael W | 461 | 12/03/01 | SGC PCG | US LA Baton Rouge | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Layfield, Grady J | mword@stanfordeagle.com | 225-654-1507 |

| Name | ID | Date | Cost Center | Location | Title | Position | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Wrobleski, Robert Ryan | 3650 | 04/13/07 | SGC PCG | US TX Houston | Financial Advisor | Senior Vice President, Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | rwrobleski@stanfordeagle.com | 713-968-4227 |
| Wyatt, Kathy | 4198 | 08/29/08 | SGC PCG | US VA Richmond | Sr Client Service Asst | Senior Client Service Associate | NonExempt | Fulltime-Regular | Bannon, Martin J. III | kwyatt@stanfordeagle.com | |
| Young, Heather T. | 3923 | 12/03/07 | SGC PCG | US LA Baton Rouge | Receptionist | Receptionist | NonExempt | Fulltime-Regular | Layfield, Grady T. | hyoung@stanfordeagle.com | |
| Zayas, Natedise (Tesie) | 1645 | 04/18/05 | SGC PCG | US TX Houston | Client Service Asst | Client Service Associate | NonExempt | Fulltime-Regular | Alonso, Molly G | tzayas@stanfordeagle.com | |
| Zeff, Eva A. | 4076 | 05/12/08 | SGC PCG | US FL Boca Raton | Portfolio Mgr | Portfolio Manager | Exempt | Fulltime-Regular | Chiasson, Scott S. / Schiffer, Margaret S. | ezeff@stanfordeagle.com | 561-544-8269 |
| Ziegler, Kristin M. | 3973 | 02/04/08 | SGC PCG | US GA Atlanta | Reg Client Service Asst | Registered Client Service Associate | NonExempt | Fulltime-Regular | (Magels) | kzeigler@stanfordeagle.com | |
| Lamade, Peter J. | 4254 | 09/30/08 | SGC PCG | US VA McLean | Intern | Intern | NonExempt | Fulltime-Temporary | Metzl, Elsie D. | plamade@stanfordeagle.com | 703-744-8208 |
| Widmon, Winley H. | 4083 | 05/13/08 | SGC PCG | US MS Tupelo | Intern | Intern | NonExempt | Partime-Temporary | Clement, Neal J. | wwidmon@stanfordeagle.com | |
| Guinn, Nora Faye | 3817 | 08/27/07 | SGC PCG | US TX Houston | Intern | Intern | NonExempt | Partime-Regular | Alonso, Molly G | nguinn@stanfordeagle.com | 713-964-5296 |
| Bannon, Lori D. | 4211 | 08/28/08 | SGC PCG | US VA Richmond | Concierge | Concierge | NonExempt | Partime-Temporary | Cavanaugh, Lynley R. | business@stanfordeagle.com | |
| Carnes, Benjamin A. | 4358 | 11/24/08 | SGC PCG | US TX Houston | Intern | Intern | NonExempt | Partime-Temporary | Alonso, Molly G | bcarnes@stanfordeagle.com | |
| Frost, Derrick E. | 4395 | 01/12/09 | SGC PCG | US VA McLean | Intern | Intern | NonExempt | Partime-Temporary | Metzl, Elsie D. | dfrost@stanfordeagle.com | |
| Richmond, Ronald A. Jr. | 3922-3 | 12/17/07 | SGC PCG | US TN Memphis | Intern | Intern | NonExempt | Partime-Temporary | Notowich, Scott E. | rrichmond@stanfordeagle.com | |
| Trassone, Vanessa | 4270 | 10/16/08 | SGC PCG | US PA Wyomissing | Intern | Intern | NonExempt | Temporary | Metzl, Elsie D. | vtrassone@stanfordeagle.com | |
| Batarseh, Jonathan | 3690 | 05/15/07 | SGC PCG - Overhead | US LA Baton Rouge Petroleum Drive | Managing Director | Managing Director, Private Client Group | Exempt | Fulltime-Regular | Batarseh, Jonathan | jbatarseh@stanfordeagle.com | 225-381-0600 |
| Blanke, Christopher A. | 3597 | 03/12/07 | SGC PCG - Overhead | US TX Houston | Branch Development Specialist | Senior Supervisory Associate | Exempt | Fulltime-Regular | North III, Willie | cblanke@stanfordeagle.com | 713-968-4256 |
| Braud, Esperanza R. | 3601 | 03/19/07 | SGC PCG - Overhead | US LA Baton Rouge Petroleum Drive | Admin Asst II | Administrative Assistant | NonExempt | Fulltime-Regular | Richard, Robin | ebraud@stanfordeagle.com | 225-381-0503 |
| Dasari, David M. | 4297 | 11/03/08 | SGC PCG - Overhead | US TX Houston | Director | Director of Investment Products Management | Exempt | Fulltime-Regular | Green, Jason T | ddasari@stanfordeagle.com | |
| Dunbar, Jeffrey B. | 3768 | 08/15/07 | SGC PCG - Overhead | US LA Baton Rouge Petroleum Drive | Business Analyst | Business Analyst | Exempt | Fulltime-Regular | Batarseh, Jonathan | jdunbar@stanfordeagle.com | 225-381-0523 |
| Green, Jason T | 382 | 02/20/96 | SGC PCG - Overhead | US LA Baton Rouge Petroleum Drive | President | President-Private Client Group | Exempt | Fulltime-Regular | Boger, Daniel T. | jgreen@stanfordeagle.com | 225-381-0505 |
| North III, Willie | 366 | 11/13/00 | SGC PCG - Overhead | US TX Houston | VP/Administrative Mgr | Chief Supervisory Officer | Exempt | Fulltime-Regular | Green, Jason T | wnorth@stanfordeagle.com | 713-968-8378 |
| Richard, Robin | 493 | 01/29/96 | SGC PCG - Overhead | US LA Baton Rouge Petroleum Drive | Manager | Business Manager, Private Client Group | Exempt | Fulltime-Regular | Green, Jason T | rrichard@stanfordeagle.com | 225-381-0521 |

| Name | Number | Date | Department | Location | Title | Description | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Alkhadraa, Mazin | 3927 | 12/26/07 | SGC Performance Reporting | US TX Houston | Analyst | Analyst | Exempt | Fulltime-Regular | Baker, Robert B. | malkhadraa@stanfordeagle.com | 713-599-6676 |
| Baker, Robert B. | 3856 | 10/15/07 | SGC Performance Reporting | US TX Houston | Managing Director | Managing Director | Exempt | Fulltime-Regular | Gifford, Michael D. | rbaker@stanfordeagle.com | 713-964-6012 |
| Lee, Jonathan Jacob | 3794 | 08/27/07 | SGC Performance Reporting | US TX Houston | Performance Analyst | Performance Measurement Analyst | Exempt | Fulltime-Regular | Thulasi, Christopher N | jlee@stanfordeagle.com | 713-964-6117 |
| Lundblad, Ashley M. | 3649 | 04/16/07 | SGC Performance Reporting | US TX Houston | Analyst | Analyst | Exempt | Fulltime-Regular | Thulasi, Christopher N | alundblad@stanfordeagle.com | 713-964-6164 |
| Ngugi, John K. | 3702 | 06/18/07 | SGC Performance Reporting | US TX Houston | Manager | Manager of Performance Measurement & Reporting | Exempt | Fulltime-Regular | Baker, Robert B. | jngugi@stanfordeagle.com | 713-964-6011 |
| Thulasi, Christopher N | 3648 | 04/16/07 | SGC Performance Reporting | US TX Houston | Manager | Manager of Performance Reporting | Exempt | Fulltime-Regular | Baker, Robert B. | cthulasi@stanfordeagle.com | 713-964-6199 |
| Tolliver, Angela D. | 3902 | 11/28/07 | SGC Performance Reporting | US TX Houston | Analyst | Analyst | Exempt | Fulltime-Regular | Ngugi, John K. | atoliver@stanfordeagle.com | 713-964-6159 |
| Assaraf, Eric J. | 2289 | 11/09/04 | SGC Policy Research | US DC Washington | Research Associate | Research Associate - Healthcare | Exempt | Fulltime-Regular | Garich, Edward V. Jr | eassaraf@stanfordeagle.com | 202-295-2357 |
| Acevedo, Kate M. | 3386 | 09/25/06 | SGC Policy Research | US DC Washington | Research Associate | Research Associate, Financial Services | Exempt | Fulltime-Regular | Garich, Edward V. Jr | kazevedo@stanfordeagle.com | 202-295-2379 |
| Blaszczak, David | 2292 | 02/07/05 | SGC Policy Research | US DC Washington | Sr VP | Senior Vice President/Healthcare | Exempt | Fulltime-Regular | Garich, Edward V. Jr | dblaszczak@stanfordeagle.com | 202-295-2361 |
| Chu, Shin-I (Eva) | 4247 | 09/29/08 | SGC Policy Research | US DC Washington | Admin Asst II | Administrative Assistant | NonExempt | Fulltime-Regular | Schnelle, Heidi J. | echu@stanfordeagle.com | |
| Clarence-Smith, Kathleen E. | 4055 | 04/01/08 | SGC Policy Research | US DC Washington | Sr VP | Senior Vice President, Health Care Industry | Exempt | Fulltime-Regular | Garich, Edward V. Jr | kclarence- | 202-295-2332 |
| Currie, Clint R. | 2294 | 11/09/04 | SGC Policy Research | US DC Washington | VP | V.P. Supervisory Analyst and Transportation Analyst | Exempt | Fulltime-Regular | Garich, Edward V. Jr | ccurrie@stanfordeagle.com | 202-295-2370 |
| Frykman, Gregory K. | 2296 | 11/11/04 | SGC Policy Research | US DC Washington | Sr VP | Senior Vice President, Pharmaceutical and Biotechnology | Exempt | Fulltime-Regular | Garich, Edward V. Jr | gfrykman@stanfordeagle.com | 202-295-2333 |
| Gallant, Paul F. | 2357 | 11/09/04 | SGC Policy Research | US DC Washington | Sr VP | Senior Vice President, Telecom/Media Analyst | Exempt | Fulltime-Regular | Garich, Edward V. Jr | pgallant@stanfordeagle.com | 202-295-2371 |
| Garich, Edward V. Jr | 2298 | 11/09/04 | SGC Policy | US DC Washington | Managing Director | Managing Director | Exempt | Fulltime-Regular | Stein, Ronald M | egarich@stanfordeagle.com | 202-295-2343 |
| Glenchur, Paul L. | 2299 | 11/09/04 | SGC Policy | US DC Washington | Sr VP | Telecom | Exempt | Fulltime-Regular | Garich, Edward V. Jr | pglenchur@stanfordeagle.com | 202-295-2342 |
| Judy, Lauren G. | 3223 | 07/10/06 | SGC Policy | US DC Washington | Editor | Editor | Exempt | Fulltime-Regular | Garich, Edward V. Jr | ljudy@stanfordeagle.com | 202-295-2375 |

| Name | ID | Date | Department | Location | Position | Title | Status | Employment | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mathias, Anne N. | 2302 | 11/09/04 | SGC Policy Research | US DC Washington | Managing Director | Managing Director and Director of Policy Research | Exempt | Fulltime-Regular | Garlich, Edward V. Jr | amathias@stanfordeagle.com | 202-295-2368 |
| McMinimy, Mark A. | 2305 | 11/09/04 | SGC Policy Research | US DC Washington | Sr. VP | Senior Vice President, Agribusiness/Tobacco | Exempt | Fulltime-Regular | Garlich, Edward V. Jr | mmcminimy@stanfordeagle.com | 202-295-2340 |
| Queen, Jndie L. | 3861 | 10/29/07 | SGC Policy Research | US DC Washington | Executive Admin Asst | Executive Administrative Assistant, Operations | NonExempt | Fulltime-Regular | Schneible, Heidi J. | iqueen@stanfordeagle.com | 202-295-2609 |
| Rogers, Linda J. | 3813 | 09/10/07 | SGC Policy Research | US DC Washington | Executive Receptionist | Executive Receptionist | NonExempt | Fulltime-Regular | Schneible, Heidi J. | lrogers@stanfordeagle.com | 202-295-2367 |
| Rosten, Charmaine Y. | 2332 | 01/17/05 | SGC Policy Research | US DC Washington | Production and Technology Coordinator | Production and Technology Coordinator | NonExempt | Fulltime-Regular | Garlich, Edward V. Jr | crosten@stanfordeagle.com | 202-295-2377 |
| Schneible, Heidi J. | 2322 | 01/03/05 | SGC Policy Research | US DC Washington | Administrative Mgr | Administrative Manager | Exempt | Fulltime-Regular | Garlich, Edward V. Jr | hschneible@stanfordeagle.com | 202-295-2278 |
| Seiberg, Janet J. | 2323 | 01/05/05 | SGC Policy Research | US DC Washington | Sr VP | Senior Vice President, Financial Services | Exempt | Fulltime-Regular | Garlich, Edward V. Jr | jseiberg@stanfordeagle.com | 202-295-2373 |
| Shepard, John P. | 2325 | 11/09/04 | SGC Policy Research | US DC Washington | VP | Vice President, Healthcare Analyst | Exempt | Fulltime-Regular | Garlich, Edward V. Jr | jshepard@stanfordeagle.com | 202-295-2341 |
| Stanco, Karen Whitney | 3327 | 08/15/06 | SGC Policy Research | US DC Washington | VP | Vice President/Energy & Electricity Research Associate | Exempt | Fulltime-Regular | Garlich, Edward V. Jr | wstanco@stanfordeagle.com | 202-295-2366 |
| Tezak, Christine L. | 2327 | 11/09/04 | SGC Policy Research | US DC Washington | Sr VP | Senior Vice President | Exempt | Fulltime-Regular | Garlich, Edward V. Jr | ctezak@stanfordeagle.com | 202-295-2351 |
| Thornton, Joanne L. | 2328 | 11/09/04 | SGC Policy Research | US DC Washington | Sr VP | Senior Vice President, International Trade & Foreign Policy | Exempt | Fulltime-Regular | Garlich, Edward V. Jr | jthornton@stanfordeagle.com | 202-295-2344 |
| Valliere, Gregory R. | 2329 | 11/09/04 | SGC Policy Research | US DC Washington | Managing Director | Managing Director and Chief Political Strategist | Exempt | Fulltime-Regular | Garlich, Edward V. Jr | gvalliere@stanfordeagle.com | 415-288-2190 |
| Weissenstein, Eric | 2331 | 11/09/04 | SGC Policy Research | US DC Washington | Sr VP | Senior Vice President, Healthcare | Exempt | Fulltime-Regular | Garlich, Edward V. Jr | eweissenstein@stanfordeagle.com | 202-295-2347 |
| Byles, Tehima M. (Izzy) | 3814 | 09/17/07 | SGC Public Funds | US TX Houston | Client Service Asst | Client Service Associate, Senior Managing | NonExempt | Fulltime-Regular | Finkelstein, Benjamin R | ibayles@stanfordeagle.com | |
| Finkelstein, Benjamin R. | 351 | 12/01/96 | SGC Public Funds | US TX Houston | Financial Advisor | Financial Advisor | Exempt | Fulltime-Regular | Comeaux, Jay | bfinkelstein@stanfordeagle.com | 713-964-8312 |
| Klinghoffer, Jason C. | 3102 | 05/15/06 | SGC Public Funds | US TX Houston | Portfolio Analyst | Portfolio Analyst | Exempt | Fulltime-Regular | Finkelstein, Benjamin | jklinghoffer@stanfordeagle.com | 713-964-5173 |
| Strohl, Robert Allen | 1304 | 11/08/04 | SGC Public Funds | US TX Houston | Fixed Income Analyst | Fixed Income Analyst | Exempt | Fulltime-Regular | Finkelstein, Benjamin R | rstrohl@stanfordeagle.com | 713-959-6552 |

| Name | ID | Date 1 | Date 2 | Division | Location | Title | Position | Exempt | Status | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Webb, Kevin | 353 | 12/01/96 | | SGC Public Funds | US TX Houston | Sr VP | Senior Vice President | Exempt | Fulltime-Regular | Finkelstein, Benjamin R. | kwebb@stanfordeagle.com | 713-964-8315 |
| Gifford, Michael D. | 3165 | 06/02/06 | | SGC SIM | US TX Houston | Managing Director | Managing Director | Exempt | Fulltime-Regular | Green, Jason T | mgifford@stanfordeagle.com | 713-964-5280 |
| Hoelting, Marcia K. | 1485 | 02/07/05 | | SGC SIM | US TX Houston | Advisory Services Consultant | Advisory Services Consultant | | Fulltime-Regular | | mhoelting@stanfordeagle.com | 713-964-6008 |
| Jiwanroo, Jason A. | 3535 | 01/08/07 | | SGC SIM | US TX Houston | Advisory Services Consultant | Advisory Services Consultant | | Fulltime-Regular | | jjiwanroo@stanfordeagle.com | 713-964-6056 |
| Glass, Anthony L | 900 | 01/20/04 | 02/20/09 | SGC Syndicate | US FL Boca Raton | VP/Financial Advisor | Vice President/Financial Advisor | Exempt | Fulltime-Regular | Gifford, Michael D. | jglass@stanfordeagle.com | 561-544-8333 |
| Baker, Julie C. | 3753 | 09/04/07 | | SGC Syndicate | US NY New York | VP | Vice President, Equity Capital Markets | Exempt | Fulltime-Regular | Poster, Jeffrey J. | jubaker@stanfordeagle.com | 212-372-6363 |
| Poster, Jeffrey J. | 3701 | 06/01/07 | | SGC Syndicate | US NY New York | Managing Director | Managing Director | Exempt | Fulltime-Regular | Stein, Ronald M | jposner@stanfordeagle.com | 212-372-6366 |
| Dexter, Nola S | 3759 | 06/25/07 | | SGC Wealth | US TX Houston | Executive Asst | Executive Assistant | Exempt | Fulltime-Regular | Gifford, Michael D. | ndexter@stanfordeagle.com | 713-964-6612 |
| Reyes, DeAnn M. | 3954 | 01/17/08 | | SGC Wealth | US TX Houston | Project Mgr | Project Manager | Exempt | Fulltime-Regular | Barber, Stephen R. | dreyes@stanfordeagle.com | 713-964-6336 |
| Alwair, Ulises David | 21763 | 08/11/08 | | SGCV Overhead | INTL Ecuador Quito | Portfolio Mgr | Portfolio Manager | | Fulltime-Regular | Lavalle, Diego Fernando | ualwair@stanfordeagle.com | 593-2-254.0005 |
| Baldovino, Jose Fernando (Fernando) | 21238 | 12/05/02 | | SGCV Overhead | INTL Ecuador Guayaquil | Accountant | Accountant | | Fulltime-Regular | Garcia, Jaqueline Lucia | fbaldovino@stanfordeagle.com | 593 2 2 540605 |
| Cabrera, Irene Alexandra | 21239 | 11/24/03 | | SGCV Overhead | INTL Ecuador Guayaquil | Operations Asst | Operations Assistant | | Fulltime-Regular | Garcia, Jaqueline Lucia | icabrera@stanfordeagle.com | 593-2-2531020 |
| Dillon, Ana Maria (Ana Maria) | 21243-2 | 07/01/03 | | SGCV Overhead | INTL Ecuador Quito | Executive Asst | Executive Assistant | | Fulltime-Regular | Pastor, Maria Teresa (Tere) | adillon@stanfordeagle.com | 593 4 2531020 ext.230 |
| Felix, Lizett Maria | 22705 | 09/01/08 | | SGCV Overhead | INTL Ecuador Guayaquil | Brokerage Mgr | Brokerage Mgr | | Fulltime-Regular | Lavalle, Diego Fernando | lfelix@stanfordeagle.com | 593 4 2531020 |
| Galecio, Francisco Xavier | 22359 | 10/08/07 | | SGCV Overhead | INTL Ecuador Guayaquil | Research Analyst | Research Analyst | | Fulltime-Regular | Sandoval, Alegria | fgalecio@stanfordeagle.com | 593 4 2531020 |
| Garcia, Jaqueline Lucia | 21247 | 07/21/97 | | SGCV Overhead | INTL Ecuador Quito | Controller | Controller | | Fulltime-Regular | Lavalle, Diego Fernando | jgarcia@stanfordeagle.com | 593-2-2-540605 |
| Gomez, Ibeth Del Rocio | 21249 | 06/07/99 | | SGCV Overhead | INTL Ecuador Quito | Operations Mgr | Operations Manager | | Fulltime-Regular | Garcia, Jaqueline Lucia | igomez@stanfordeagle.com | 593-2-2-540605 |
| Mera, Julio Humberto | 21269 | 01/17/05 | | SGCV Overhead | INTL Ecuador Quito | Corporate Finance Mgr | Corporate Finance Manager | | Fulltime-Regular | Lavalle, Diego Fernando | jmera@stanfordeagle.com | 593-2-2-540605 |
| Oliva, Maria Lorena (Lorena) | 21461-2 | 08/14/06 | | SGCV Overhead | INTL Ecuador Guayaquil | Research Analyst | Research Analyst | | Fulltime-Regular | Sandoval, Alegria | moliva@stanfordeagle.com | 593 2 2 540605 |
| Perez-Loria, Estefania de las Mercedes | 22575 | 04/21/08 | | SGCV Overhead | INTL Ecuador Guayaquil | Receptionist | Receptionist | | Fulltime-Regular | Roggiero, Carla | eperez-Loria@stanfordeagle.com | 593 4 2531020 |
| Suarez, Maria Andrea (Andrea) | 21274 | 08/13/01 | | SGCV Overhead | INTL Ecuador Quito | Operations Asst | Customer Service Agent | | Fulltime-Regular | Garcia, Jaqueline Lucia | asuarez@stanfordeagle.com | 593-2-2-540605 |
| Sandoval, Alegria | 21271 | 05/01/05 | | SGCV Overhead | INTL Ecuador Quito | Research Mgr | Research Manager | | Fulltime-Regular | Lavalle, Diego Fernando | asandoval@stanfordeagle.com | 593-2-2-540605 |
| Alvarez, Alejandra Vanessa Ivette (Alejandra) | 21662 | 02/19/07 | | SGM Accounting | SGM Mexico City | Accounting Supervisor | Accounting Supervisor | | Fulltime-Regular | Barbier, Maria del Carmen | aalvarez@stanfordeagle.com | 52798900 (5255) 5275-8900 |
| Del Angel, Eduardo | 20404 | 11/01/05 | | SGM Accounting | INTL Mexico City | Accounting Supervisor | Senior Accountant | | Fulltime-Regular | Martinez, Maria del Carmen | edelangel@stanfordeagle.com | 5279-8900 |
| Gorostiola, Bernardo | 21411 | 07/10/06 | | SGM Accounting | SGM Mexico City | Treasurer | Treasurer | | Fulltime-Regular | Ortiz, Rafael | bgorostiola@stanfordeagle.com | 5255 5275-8900 |
| Valderazo, Miriam | 20452 | 05/10/04 | | SGM Accounting | SGM Mexico City | Accounting Supervisor | Accounting Supervisor | | Fulltime-Regular | Martinez, Maria del Carmen | mvalderazo@stanfordeagle.com | (5255) 5275-8900 |

| Name | ID | Hire Date | Division | Location | Title | Job Title | Status | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Zuniga, Guadalupe | 20455 | 02/01/06 | SGM Accounting | INTL Mexico City | Internal Auditor | Internal Auditor | Fulltime-Regular | Martinez, Maria del Carmen | gzuniga@stanfordeagle.com | (5255) 5279-8900 |
| Carrillo, Maria Guadalupe (Lupita) | 20463 | 11/15/05 | SGM Administrative | INTL Mexico Monterrey | Housekeeper | Housekeeper | Fulltime-Regular | Alperstein, Raquel | | 5281-8133-7100 |
| Centurion, Cesar | 20616 | 04/18/05 | SGM Administrative | INTL Mexico City | Messenger | Messenger | Fulltime-Regular | Spindola, Veronica | | 5255-5279-8900 |
| Duenas, Jose | 20420 | 07/07/03 | SGM Administrative | INTL Mexico City | Chofer - Escolta | Chauffer Escalate | Fulltime-Regular | Nanes, David M. | | 5255-5279-8900 |
| Kahan, Miriam (Miriam) | 22100 | 05/02/07 | SGM Administrative | INTL Mexico City | Contracts Mgr | Contracts Manager | Fulltime-Regular | Ortiz, Rafael / Martinez, Maria del Carmen | mkahan@stanfordeagle.com | 52798996 |
| Mejia, Ana Maria (Ana) | 20432 | 02/02/04 | SGM Administrative | INTL Mexico City | Housekeeper | Housekeeper | Fulltime-Regular | Martinez, Maria del Carmen | | 5255-5279-8900 |
| Muniz, Margarita | 20433 | 06/07/04 | SGM Administrative | INTL Mexico City | Housekeeper | Housekeeper | Fulltime-Regular | Spindola, Veronica | | 5255-5279-8900 |
| Ortega, Francisco | 20435 | 07/07/05 | SGM Administrative | INTL Mexico City | Messenger | Messenger | Fulltime-Regular | Martinez, Maria del Carmen | | 5255-5279-8900 |
| Patraca, Hugo | 21599 | 04/01/06 | SGM Administrative | INTL Mexico City | Chofer - Escolta | Chauffer Escalate | Fulltime-Regular | Spindola, Veronica | | 5255-5279-8900 |
| Salas, Edgar | 20443 | 02/01/06 | SGM Administrative | INTL Mexico City | Maintenance | Maintenance | Fulltime-Regular | Nanes, David M. | | 5255-5279-8900 |
| Sanchez, Benito | 20445 | 12/01/00 | SGM Administrative | INTL Mexico City | Messenger | Messenger | Fulltime-Regular | Spindola, Veronica | | 5255-5279-8900 |
| Tapia, Antonio | 20449 | 02/01/06 | SGM Administrative | INTL Mexico City | Maintenance | Maintenance | Fulltime-Regular | Nanes, David M. | | 5255-5279-8900 |
| Uribe, Luis Manuel (Luis) | 22129 | 06/01/07 | SGM Administrative | INTL Mexico City | Business Systems Analyst | Business Systems Analyst | Fulltime-Regular | Lopez, Gilbert | luribe@stanfordeagle.com | 0115255 52798900 |
| Vazquez, Jose Alejandro (Alejandro) | 20473 | 08/01/04 | SGM Administrative | INTL Mexico Monterrey | Messenger | Messenger | Fulltime-Regular | Alperstein, Raquel | iturbe@stanfordeagle.com | 5281-8133-7100 |
| Vichis, Jorge | 20453 | 12/24/01 | SGM Administrative | INTL Mexico City | Messenger | Messenger | Fulltime-Regular | Spindola, Veronica | | 5255-5279-8900 |
| Fernandez, Norma Elizabeth (Norma) | 22803 | 01/02/09 | SGM Compliance | INTL Mexico City | Compliance officer | Compliance Officer | Fulltime-Regular | Ortiz, Rafael | nofernandez@stanfordeagle.com | 5255 52798981 |
| Vazquez, Victor Manuel (Victor) | 21413 | 06/05/06 | SGM Compliance | INTL Mexico City | Compliance Officer | Compliance Officer | Fulltime-Regular | Nanes, David Miguel (David) | vvazquez@stanfordeagle.com | 011 (52 55) 5279-8939 |
| Rosales, Iliana Ofelia (Iliana) | 20441 | 09/15/03 | SGM Human Resources | INTL Mexico City | Admin Asst | Human Resources Assistant | Fulltime-Regular | Spindola, Veronica | irosales@stanfordeagle.com | 8939 |
| Ruiz, Gabriela | 21674 | 03/01/07 | SGM Human Resources | INTL Mexico City | HR Coord | Human Resources Coordinator | Fulltime-Regular | Spindola, Veronica | gruiz@stanfordeagle.com | 52798900 |
| Spindola, Veronica | 20447 | 03/01/02 | SGM Human Resources | INTL Mexico City | Director Human Resources | Director of Human Resources | Fulltime-Regular | Nanes, David Miguel (David) | vspindola@stanfordeagle.com | (52 55) 5279-8947 |
| Jemmal, William (William) | 22766 | 11/03/08 | SGM IT | IT Manager | IT Manager | Information Technology Manager | Fulltime-Regular | Velasco, Fernando | wjemmal@stanfordeagle.com | 5255 52798913 |
| Velasco, Fernando | 20411 | 09/06/04 | SGM IT / SGM Latin | | IT Director | IT Director | Fulltime-Regular | Ortiz, Rafael | fvelasco@stanfordeagle.com | (5255) 5279-8939 |
| Arbolleya, Jorge Martin (Jorge) | 22802 | 01/02/09 | SGM Latin / American Group | | Regional Director | Regional Operations Director | Fulltime-Regular | Nanes, David Miguel (David) | jarbolleya@stanfordeagle.com | 8979 |
| Cruz, Jorge (Jorge) | 22555 | 04/07/08 | American Group / SGM | | Compliance Director | Compliance Officer | Fulltime-Regular | Nanes, David Miguel (David) | jcruz@stanfordeagle.com | 0115255 52798955 |

| Name | ID | Date | Group | Location | Title | Position | Status | Manager | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Enriquez, Arturo | 22806 | 01/02/09 | SGM Latin American Group | INTL Mexico City | Regional Marketing Director | | Fulltime-Regular | Names, David Miguel (David) | aenriquez@stanfordeagle.com | 0115255 52798956 |
| Handelman, David | 20424 | 08/01/02 | SGM Latin American Group | INTL Mexico City | Regional Product Development Director | Investment Officer | Fulltime-Regular | Names, David Miguel (David) | dhandelman@stanfordeagle.com | (5255) 5279- 8944 |
| Hernandez, Victor Luis (Victor) | 22805 | 01/02/09 | SGM Latin American Group | INTL Mexico City | Regional General Counsel | | Fulltime-Regular | Names, David Miguel (David) | vilhernandez@stanfordeagle.com | 0115255 52798584 |
| Martinez, Maria del Carmen (Marcarmen) | 20430 | 05/01/01 | SGM Latin American Group | INTL Mexico City | Regional Controller | Accountant | Fulltime-Regular | Names, David Miguel (David) | mcmartinez@stanfordeagle.com | (5255) 5279- 8946 |
| Pastor, Maria Teresa (Tere) | 21368 | 04/17/06 | SGM Latin American Group | INTL Mexico City | Regional Human Resources Director | Human Resources Manager | Fulltime-Regular | Names, David Miguel (David) | tpastor@stanfordeagle.com | 011 (32 55) 5279 8980 |
| Alperstein, Raquel | 20462 | 04/02/01 | SGM Monterrey | INTL Mexico Monterrey | Operations Mgr | Operations Manager | Fulltime-Regular | Harumi (Harumi) Shigematsu, Norma | ralperstein@stanfordeagle.com | 5281- 8133- 7119 |
| Aviles, Jorge Mauricio (Mauricio) | 20412 | 11/15/01 | SGM | INTL Mexico City | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | mavilez@stanfordeagle.com | (5255) 5279- 8918 |
| Balcazar, Humberto Serafin (Serafo) | 20956 | 12/03/01 | SGM Operations | INTL Mexico Puebla | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | sbalcazar@stanfordeagle.com | (322) 2351- 0100 |
| Ballesteros, Martha | 21500 | 09/04/06 | SGM Operations | INTL Mexico City | Financial Advisor | Financial Analyst Assistant | Fulltime-Regular | Harumi (Harumi) Shigematsu, Norma | mballesteros@stanfordeagle.com | 5255 52798932 |
| Ballesteros, Paola (Paola) | 22688 | 09/01/08 | SGM Operations | INTL Mexico City | Operations Mgr | | Fulltime-Regular | Harumi (Harumi) Shigematsu, Norma | pballesteros@stanfordeagle.com | (5255) 5279- 52798669 |
| Bar, Isaac | 20413 | 03/15/05 | SGM Operations | INTL Mexico City | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | ibar@stanfordeagle.com | (5255) 5279- 8953 |
| Bozada, Maria del Rocio (Rocio) | 21656 | 02/02/07 | SGM Operations | INTL Mexico City | Asst to FA | Financial Assistant | Fulltime-Regular | Ortiz, Rafael | rbozada@stanfordeagle.com | 52798934 |
| Brejov, Fernando Antonio (Fernando) | 20414 | 07/26/04 | SGM Operations | INTL Mexico City | Financial Advisor | | Fulltime-Regular | Spindola, Veronica | fbrejov@stanfordeagle.com | 5255-5279-8907 |
| Cabrera, Enrique | 21405 | 07/03/06 | SGM Operations | INTL Mexico City | Financial Advisor | | Fulltime-Regular | Spindola, Veronica | ecabrera@stanfordeagle.com | 5255 52798924 |
| Carmi, Saul | 22465 | 02/01/08 | SGM Operations | INTL Mexico City | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | scarmi@stanfordeagle.com | 0115255 52798912 |
| Carriles, Rafael | 20457 | 03/16/04 | SGM Operations | INTL Mexico City | Regional Mgr | Regional Manager | Fulltime-Regular | Spindola, Veronica | rcarriles@stanfordeagle.com | 011-52-222-55- 10100 |
| Chernovetzky, Ana (Jane) | 20417 | 02/21/05 | SGM Operations | INTL Mexico Puebla | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | jchernovetzky@stanfordeagle.com | (5255) 5279- 8957 |
| Correa, Oscar Rene (Oscar) | 20464 | 01/11/02 | SGM Operations | Monterrey | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | ocorrea@stanfordeagle.com | (5281) 8133- 7115 |
| Estrnen, Candan Hatice (Candan) | 20421 | 05/15/02 | SGM Operations | INTL Mexico City | Asst to FA | Assistant | Fulltime-Regular | Harumi (Harumi) Shigematsu, Norma | cerkmen@stanfordeagle.com | 0115255 8933 |
| Garcia, Ana Isabel (Ana) | 21367 | 04/21/06 | SGM Operations | INTL Mexico City | Asst to FA | Operations Assistant Financial Assistant | Fulltime-Regular | Harumi (Harumi) Shigematsu, Norma | aigarcia@stanfordeagle.com | 5255-5279-8948 |
| Garcia, Laura | 20422 | 09/13/09 | SGM Operations | INTL Mexico City | Asst to FA | Financial Assistant Assistant to Financial Advisor | Fulltime-Regular | Harumi (Harumi) Shigematsu, Norma | lagarcia@stanfordeagle.com | (5255) 5279- 8956 |
| Garcia, Yarina | 22039 | 03/20/07 | SGM Operations | INTL Mexico City | Asst to FA | Advisor | Fulltime-Regular | Spindola, Veronica | ygarcia@stanfordeagle.com | 52798962 |
| Gonzalez, Carlos Edgar (Edgar) | 21407 | 08/13/06 | SGM Operations | INTL Mexico Puebla | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | edgonzalez@stanfordeagle.com | 5222 35510100 |
| Gonzalez, Maria Eugenia (Maru) | 20467 | 04/14/03 | SGM Operations | INTL Mexico Monterrey | Asst to FA | Financial Analyst Assistant | Fulltime-Regular | Alperstein, Raquel | megonzalez@stanfordeagle.com | 011-5281-8133- 7118 |

| Name | ID | Date | Department | Location | Title | Role | Status | Supervisor | Email | Phone |
|---|---|---|---|---|---|---|---|---|---|---|
| Gonzalez, Maria del Carmen del Sagrado Corazon (Carmencita) | 22259 | 09/10/07 | SGM Operations | INTL Mexico Puebla | Asst to FA | Assistant to Financial Analyst | Fulltime-Regular | Orvananos, Alberto (Beto) | mdcgonzalez@stanfordeagle.com | 0122255610100 (2555) 5279~ 8991 |
| Hernandez, Myriam | 20425 | 01/02/06 | SGM Operations | INTL Mexico City | Asst to FA | Financial Analyst | Fulltime-Regular | Shigematsu, Norma Harumi (Harumi) | ahernandez@stanfordeagle.com | (2555) 5279~ 8991 |
| Herraez, Alfredo | 20426 | 06/04/01 | SGM Operations | INTL Mexico City | Financial Analyst | Financial Analyst | Fulltime-Regular | Nares, David Miguel (David) | aherraez@stanfordeagle.com | 8983 (2555) 5279~ 8936 |
| Ibarra, Claudia Guadalupe (Claudia) | 20427 | 05/17/04 | SGM Operations | INTL Mexico City | Assistant | Financial Analyst | Fulltime-Regular | Spindola, Veronica | cibarra@stanfordeagle.com | (3281) 8133~ 7114 |
| Jimenez, Alfredo Martin (Alfredo) | 20468 | 11/01/02 | SGM Operations | INTL Mexico Monterrey | Asst to FA | Financial Advisor | Fulltime-Regular | Spindola, Veronica | ajimenez@stanfordeagle.com | (2555) 5279~ 8916 |
| Kipris, Ana Lilian (Ana) | 20448 | 05/14/01 | SGM Operations | INTL Mexico City | Financial Advisor | | Fulltime-Regular | Spindola, Veronica | akiprisa@stanfordeagle.com | 011-3555-5279* 8931 |
| Lau, Hector | 20606 | 08/18/05 | SGM | INTL Mexico City | Director Operations | Director Operations | Fulltime-Regular | Ortiz, Rafael | hlau@stanfordeagle.com | 011-3555-5279* 8931 |
| Leyva, Maria del Carmen (Maricarmen) | 22162 | 07/02/07 | SGM | INTL Mexico City | Asst to FA | Financial Advisor Assistant | Fulltime-Regular | Shigematsu, Norma Harumi (Harumi) | mdeyva@stanfordeagle.com | 8931 |
| Marcovich, Iris | 20429 | 03/26/01 | SGM Operations | INTL Mexico City | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | imarcovich@stanfordeagle.com | 8914 |
| Melgoza, Bernardo | 21414 | 05/22/06 | SGM Operations | INTL Mexico City | Investment Mgr | | Fulltime-Regular | Ortiz, Rafael | bmelgoza@stanfordeagle.com | 5255 5279~8994 |
| Mendoza, Mariana (Mariana) | 22128 | 06/01/07 | SGM Operations | INTL Mexico Puebla | Director Operations | Operations Manager Administrative | Fulltime-Regular | Carrillo, Rafael | mamendoza@stanfordeagle.com | 2551010 |
| Nares, David Miguel (David) | 20434 | 01/19/95 | SGM | INTL Mexico | President | President | Fulltime-Regular | Stanford, R. Allen | dnares@stanfordeagle.com | (3555) 7351~ 0100 |
| Navarro, Raquel Patricia (Raquel) | 20469 | 07/26/04 | SGM Operations | INTL Mexico City | Asst to FA | Financial Analyst Assistant | Fulltime-Regular | Alperstein, Raquel | rnavarro@stanfordeagle.com | (3281) 8133~ 7112 |
| Orduna, Veronica (Vero) | 21311 | 03/01/06 | SGM Operations | INTL Mexico City | Financial Advisor | Financial Analyst | Fulltime-Regular | Shigematsu, Norma Harumi (Harumi) | vorduna@stanfordeagle.com | (3555) 5279~ 8908 |
| Orvananos, Alberto (Beto) | 20460 | 11/11/01 | SGM Operations | INTL Mexico Puebla | Financial Advisor | | Fulltime-Regular | Stanford, R. Allen | aorvananos@stanfordeagle.com | (3281) 8133~ 7117 |
| Pons, Jaime Gerardo (Jaime) | 20470 | 06/15/02 | Monterrey | INTL Mexico Monterrey | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | jpons@stanfordeagle.com | 5255 5279~8968 |
| Prum, Arturo Maximiliano (Arturo) | 20437 | 06/01/02 | SGM Operations | INTL Mexico | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | aprum@stanfordeagle.com | (3222) 7351~ 0100 |
| Putz, Maria Eugenia (Maru) | 20471 | 05/30/05 | SGM Operations | INTL Mexico City | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | mputz@stanfordeagle.com | (3281) 8133~ 7211 |
| Ramon, Delia | 21410 | 06/12/06 | SGM Operations | INTL Mexico City | Asst to FA | Financial Analyst Assistant | Fulltime-Regular | Spindola, Veronica | dramon@stanfordeagle.com | 5255 5279~8926 |
| Ruelas, Julio Cesar (Julio) | 20442 | 11/22/04 | SGM Operations | INTL Mexico City | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | jruelas@stanfordeagle.com | (3281) 8133~ 8917 |
| Shigematsu, Norma Harumi (Harumi) | 22298 | 10/01/07 | SGM | INTL Mexico City | Operations Director | Operations Director | Fulltime-Regular | Nares, David Miguel (David) | nshigematsu@stanfordeagle.com | 5255 5279~8900 |
| Sidney, Marie Rochelle (Rochelle) | 20446 | 06/14/02 | SGM | INTL Mexico City | Operations Director | Operations Director | Fulltime-Regular | Spindola, Veronica | rsidney@stanfordeagle.com | (3281) 8133~ 8905 |
| Solis, Gabriel | 22127 | 06/01/07 | SGM | INTL Mexico City | Funds Operator | Funds Operator | Fulltime-Regular | Lau, Hector | gsolis@stanfordeagle.com | 52798905 013555 |
| Terrazas, Juan Carlos | 20450 | 02/17/03 | SGM | INTL Mexico City | Financial Advisor | Financial Analyst | Fulltime-Regular | Spindola, Veronica | terrazas@stanfordeagle.com | (2555) 5279~ 8919 |